# EXHIBIT B

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-001 | ERDEM00001748 | ERDEM00001752 | 8/17/2009 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-002 | BBPearlstein_00551526 | BBPearlstein_00551555 | 1/16/2011 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-003 | ERDEM00001962 | ERDEM00001969 | 4/13/2011 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-004 | ERDEM00002282 | ERDEM00002290 | 4/14/2011 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-005 | ERDEM00002142 | ERDEM00002151 | 8/3/2011 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-006 | BBPearlstein_00242898 | BBPearlstein_00242958 | 8/19/2011 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-007 | ERDEM00001619 | ERDEM00001622 | 12/3/2011 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-008 | BBPearlstein_01290389 | BBPearlstein_01290470 | 1/4/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-009 | BBPearlstein_01289291 | BBPearlstein_01289293 | 1/6/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-010 | ERDEM00001417 | ERDEM00001424 | 1/24/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-011 | BBPearlstein_00618546 | BBPearlstein_00618547 | 2/5/2012 | Email thread including Carlo Chiarello and Thorsten Heins re AT&T Call | FRE 106, 401, 402, 403, 802 |
| PX-012 | ERDEM00001753 | ERDEM00001774 | 2/21/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-013 | BBPearlstein_01926085 | BBPearlstein_01926088 | 2/23/2012 | Email thread between John Powell, Thorsten Heins, et al. re GfK UK – Topline Numbers- Jan. 2012 | FRE 401, 402, 403 |
| PX-014 | BBPearlstein_01926356 | BBPearlstein_01926375 | 3/19/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 [FRE 401, 402, 403] |
| PX-015 | BLA-00000031 | | 3/20/2012 | Memo from Tory Luelo to Charles Kearns re Q4FY12 Playbook Revenue Recognition | FRE 401, 402, 403 |
| PX-016 | BBPearlstein_00108137 | BBPearlstein_00108157 | 3/23/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 106, 401, 402, 403, 602, 802 |
| PX-017 | BBPearlstein_00820983 | BBPearlstein_00820984 | 5/10/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-018 | BBPearlstein_01724514 | BBPearlstein_01724515 | 5/10/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-019 | BBPearlstein_00738012 | BBPearlstein_00738026 | 6/1/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-020 | BBPearlstein_01659802 | BBPearlstein_01659158 | 6/12/2012 | Email from Andrew Bocking to Adrian Gould re Some Decks, attaching various presentations | FRE 401, 402, 403, 602, 802 |
| PX-021 | BBPearlstein_00867956 | ;BBPearlstein_00868069-BBPearlstein_00868124 | 6/14/2012 | Email thread forwarded between Cameron Dell, Geraldo Barron, and Tory Luelo, re Carrier and Distributor Accounting and Controls, attaching  related PwC presentation | No Objection |
| PX-022 | BBPearlstein_00267441 | BBPearlstein_00267442 | 7/5/2012 | Email from Dave Martin to Charles Kearns and Tory Luelo re Accounting Guidance for Sales Incentives | FRE 401, 402, 403 |
| PX-023 | BBPearlstein_01224129 | BBPearlstein_01224187 | 7/5/2012 | BlackBerry 10 Presentation | FRE 401, 402, 403 |
| PX-024 | BBPearlstein_01225078 | BBPearlstein_01225080 | 7/7/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-025 | BBPearlstein_00025176 | BBPearlstein_00025199 | 7/20/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-026 | BBPearlstein_01734175 | BBPearlstein_01734211 | 7/27/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-027 | Lundie - 016 | | 7/31/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-028 | BLA-00000096 | | 8/3/2012 | Principles and Framework Commercial Offers for BB10 Presentation | FRE 401, 402, 403, 602, 802 |
| PX-029 | BBPearlstein_01582056 | BBPearlstein_01582056 | 8/16/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402,403, 802 |
| PX-030 | BBPearlstein_01582057 | BBPearlstein_01582058 | 8/16/2012 | Email from Steve Zipperstein to Frank Boulben re Verizon meeting today | FRE 401, 402,403, 802 |
| PX-031 | BBPearlstein_00652327 | BBPearlstein_00652350 | 8/17/2012 | JP Morgan and RBC Capital Markets Discussion Materials | FRE 401, 402, 403, 602, 802 |
| PX-032 | BBPearlstein_01813480 | BBPearlstein_01813482 | 8/21/2012 | Email from Jean Phillippe Bouchard to Heidi Davidson re IDC Developer Report - Analysis | FRE 401, 402, 403, 602, 802 |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-033 | BBPearlstein_01069355 | BBPearlstein_01069356 | 8/31/2012 | Email from William Douglas to Frank Boulben and Rory O'Neill re US BB10 Launch Scenario Discussion | FRE 401, 402, 403, 602, 802 |
| PX-034 | BBPearlstein_00500070 | BBPearlstein_00500070 | 9/6/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-035 | BBPearlstein_01315013 | BBPearlstein_01315016 | 9/10/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-036 | BBPearlstein_00771020 | BBPearlstein_00771026 | 9/17/2012 | RIM Internal Memo re Q2-FY2012 Sell-Through Accounting Memo | FRE 401, 402, 403 |
| PX-037 | BBPearlstein_00774021 | BBPearlstein_00774098 | 9/19/2012 | Research in Motion 2013 Integrated Audit Plan | No Objection |
| PX-038 | BBPearlstein_00651908 | BBPearlstein_00651968 | 9/20/2012 | Q2 FY13 Prelim Results Quarter End Analysis | FRE 401, 402, 403 |
| PX-039 | BBPearlstein_01726383 | BBPearlstein_01726387 | 9/20/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-040 | BBPearlstein_00257533 | BBPearlstein_00257534 | 9/21/2012 | Email thread between Rick Costanzo and Ralf Liebermann re AT&T Counterproposal to SAF | FRE 401, 402, 403 |
| PX-041 | BBPearlstein_01015675 | BBPearlstein_01015676 | 9/22/2012 | Email forwarded from William Douglas to Frank Boulben re AT&T Counterproposal to SAF | FRE 401, 402, 403, 802 |
| PX-042 | BBPearlstein_00277133 | BBPearlstein_00277135 | 9/24/2012 | Email forwarded between Kristian Tear, Ralf Liebermann, et al. re RIM Investors Will be Waiting A While for BB10 Sales Boost | FRE 401, 402, 403, 802 |
| PX-043 | BBPearlstein_00467573 | BBPearlstein_00467574 | 9/25/2012 | Email thread between James Yersh, Brian Bidulka, et al. re Update to Thorsten on Revenue Accounting | FRE 401, 402, 403 |
| PX-044r | BBPearlstein_01732896 | BBPearlstein_01732900 | 9/26/2012 | Draft Research In Motion Board of Directors Audit and Risk Management Committee Meeting Minutes | FRE 401, 402 |
| PX-045 | BBPearlstein_00105276 | BBPearlstein_00105286 | 9/27/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-046 | BBPearlstein_01839025 | BBPearlstein_01839025 | 9/27/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-047 | BBPearlstein_00661433 | BBPearlstein_00661438 | 9/28/2012 | RIM NPS Questionnaire | No Objection |
| PX-048 | BBPearlstein_01837412 | BBPearlstein_01837414 | 9/28/2012 | Email between Adrian Faull, Rafael Gonzalez, Jeff Gadway, Jaime Moran re AT&T BB10 Consumer Validation | FRE 401, 402, 403, 802 |
| PX-049 | BBPearlstein_00969694 | BBPearlstein_00969695 | 10/4/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-050 | BBPearlstein_00962901 | BBPearlstein_00962901 | 10/5/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-051 | BBPearlstein_01796111 | BBPearlstein_01796112 | 10/6/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-052 | BBPearlstein_00265817 | BBPearlstein_00265817 | 10/10/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 602 |
| PX-053 | BBPearlstein_00439155 | BBPearlstein_00439166 | 10/16/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 [FR# 401, 402, 403, 602] |
| PX-054 | BBPearlstein_00294619 | BBPearlstein_00294643 | 10/18/2012 | Email from Richard Piasentin to Adrian Faull, et al. re BB10 Go To Market Strategy and attaching US BB10 Launch Closure Presentation | FRE 401, 402 |
| PX-055 | BBPearlstein_01084756 | BBPearlstein_01084757 | 11/21/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 602 |
| PX-056 | BBPearlstein_01069867 | BBPearlstein_01069870 | 11/27/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-057 | BBPearlstein_00773323 | BBPearlstein_00773325 | 11/28/2012 | Email thread between Kumar Kymal, Brian Bidulka, Rusty McLay, Steve Zipperstein, Thorsten Heins, and Barbara Stymiest re Special Achievement Bonus, with attachment | FRE 401, 402 |
| PX-058 | BBPearlstein_00073404 | BBPearlstein_00073460 | 11/30/2012 | Email from Sarah Tatsis to BB10QWR Team re BlackBerry 10 Governance Meeting, attaching Risk Tracker and War Room Update | No Objection |
| PX-059 | BBPearlstein_00421325 | BBPearlstein_00421328 | 12/1/2012 | Email from Grant Gardner to Barbara Stymiest and other board members re RIM Consent Resolution re VIP/AIP & Special Achievement Bonus, with attachment | FRE 401, 402 |
| PX-060 | BBPearlstein_01070357 | BBPearlstein_01070357 | 12/3/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-061 | BBPearlstein_00644385 | BBPearlstein_00644390 | 12/7/2012 | Email from Greg Spira to Michael Lukacko and Steve Venerus re January Cycle Demand Sign-Off | FRE 401, 402, 403, 602 |
| PX-062 | BBPearlstein_01790391 | BBPearlstein_01790393 | 12/10/2012 | Email from Charles Kearns to Brian Bidulka re Sell Through Accounting Discussion Points | FRE 401, 402, 403 |
| PX-063 | BBPearlstein_00996743 | BBPearlstein_00996744 | 12/11/2012 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-064 | BBPearlstein_01095381 | BBPearlstein_01095388 | 12/19/2012 | Email from Kristin Nowzek to Alec Saunders, Mike McAndrews, Andrew Bocking, and Martyn Mallick re BB10 Update for BoD - Apps | FRE 401, 402 |
| PX-065 | BBPearlstein_01479686 | BBPearlstein_01479688 | 12/19/2012 | Email thread between Colin Schmidt and Roddy Hjort re BB10 | FRE 401, 402, 403, 602, 802 |
| PX-066 | BBPearlstein_01908442 | BBPearlstein_01908465 | 12/19/2012 | Email from Scott Miller to Matthias Glanz, Rick Robinson, and Frances Mahieu attaching ALR Series Pricing Strategy Overview | FRE 401, 402 |
| PX-067 | BBPearlstein_00869963 | BBPearlstein_00869971 | 12/20/2012 | Competitor Response to BB10 Launch in the U.S. Presentation | No Objection |
| PX-068 | USCC00001 | USCC00019 | 1/2/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 602,  802 |
| PX-069 | BBPearlstein_01828502 | BBPearlstein_01828503 | 1/6/2013 | Email thread including Heidi Davidson and Paul Carpino re A Thought on Earnings | FRE 401, 402 |
| PX-070 | BBPearlstein_00020155 | BBPearlstein_00020158 | 1/9/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-071 | BBPearlstein_00014392 | BBPearlstein_00014436 | 1/10/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 (Bates number does not match description) |
| PX-072 | BBPearlstein_00014034 | BBPearlstein_00014055 | 1/12/2013 | Email thread from Brian Bidulka to Andrew Bidulka re Accounting Culminating, attaching Annual Report Analysis | FRE 401, 402, 403, 802 |
| PX-073 | BBPearlstein_01701263 | BBPearlstein_01701264 | 1/12/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402,  802 |
| PX-074 | BBPearlstein_00800423 | BBPearlstein_00800424 | 1/16/2013 | Email thread between Steve Venerus, Bob Petrou, and Dwight Critchley re L Overdrive | FRE 401, 402, 602, 802 |
| PX-075 | BBPearlstein_00121879 | BBPearlstein_00121880 | 1/17/2013 | Email from John Powell to Carlo Chiarello, Kristian Tear, and Thorsten Heins re PepsiCo CEO | FRE 401, 402 |
| PX-076 | BBPearlstein_01566354 | BBPearlstein_01566355 | 1/18/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 602 |
| PX-077 | BBPearlstein_00304917 | BBPearlstein_00304918 | 1/21/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 602 |
| PX-078 | BBPearlstein_00014987 | BBPearlstein_00014989 | 1/23/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-079 | BBPearlstein_00880088 | BBPearlstein_00880097 | 1/23/2013 | Email thread between Mike Heisz,  Sarah Tatsis, and Henry Stefan re BlackBerry 10 Governance Meeting Follow-Up | FRE 401, 402 |
| PX-080 | BBPearlstein_01449556 | BBPearlstein_01449557 | 1/23/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 602, 802 |
| PX-081 | BBPearlstein_00092244 | BBPearlstein_00092245 | 1/24/2013 | Email thread between Heidi Davidson, Carlo Chiarello, and Andrew Bocking re BB10 Global Launch_Thorsten Heins Presentation | No Objection |
| PX-082 | BBPearlstein_00176403 | BBPearlstein_00176404 | 1/28/2013 | Email thread between Carmine Arabia, Carlo Chiarello, Kristian Tear, and Rick Costanzo re Exec override for L-Series | No Objection |
| PX-083 | | | | Plaintiffs Have Withdrawn This Exhibit | |
| PX-084 | BBPearlstein_01701237 | BBPearlstein_01701240 | 1/29/2013 | Email thread forwarded between Colin Schmidt and Roddy Hjort re For Our Conversation Today, attaching BB10 Sentiments | FRE 401, 402, 602, 802 |
| PX-085 | N/A | | 1/30/2013 | RIM's CEO on Expectations for BlackBerry 10 Launch," https://www.youtube.com/watch?v=syPdb3ZsE4k&ab_channel=Wall StreetJournal | No Objection |
| PX-086 | BBPearlstein_00875025 | BBPearlstein_00875050 | 1/30/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-087 | ERDEM00001682 | ERDEM00001685 | 1/30/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-088 | ERDEM00002159 | ERDEM00002188 | 1/30/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-089 | BBPearlstein_00090709 | BBPearlstein_00090712 | 1/31/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-090 | BBPearlstein_00930170 | BBPearlstein_00930197 | 1/31/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-091 | BBPearlstein_00034617 | BBPearlstein_00034756 | 2/1/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-092 | BBPearlstein_00090713 | BBPearlstein_00090714 | 2/1/2013 | Email thread between Scott Miller, William Douglas, Tory Luelo, Charles Kearns, and Kimberley Newby re BB10 Info Requirements | No Objection |
| PX-093 | BBPearlstein_00181508 | BBPearlstein_00181510 | 2/1/2013 | Email thread between Heidi Davidson, Thorsten Heins, Richard Piasentin et al. re BlackBerry Fans Wait as Carrier Scrutiny Causes U.S. Lag | FRE 401, 402, 802 |
| PX-094 | BBPearlstein_00009091 | BBPearlstein_00009154 | 2/4/2013 | Email from Heather Havelock to Steve Zipperstein and Brian Bidulka re February 19 Board Call Materials - Privileged and Confidential, attaching Boulben presentation "BlackBerry 10 Launch Activity" | No Objection |
| PX-095 | BBPearlstein_00233824 | BBPearlstein_00233824 | 2/4/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-096 | BBPearlstein_00035822 | BBPearlstein_00035826 | 2/5/2013 | Email from Sarah Tatsis to Kristian Tear, John Powell, Frank Boulben, Andrew Bocking, et al. re BB10 Governance Meeting (Daily) | FRE 401, 402, 602, 802 [attachment] |
| PX-097 | BBPearlstein_00251688 | BBPearlstein_00251691 | 2/5/2013 | Email from Rick Costanzo to Kristian Tear forwarding email re Sold out? | No Objection |
| PX-098 | BBPearlstein_00593720 | BBPearlstein_00593730 | 2/5/2013 | Email thread forwarded from Eric Grover to Colin Schmidt re BB10 Launch Proposal & Annual Baseline Plan | FRE 401, 402, 802 |
| PX-099 | BBPearlstein_00010207 | BBPearlstein_00010208 | 2/6/2013 | Email thread between Jennifer Jing, Joe Fulop, Sarah Tatsis, and Jason Groulx re Proposed BB10 NPS Targets, attaching UK Scorecard/Competitors Data | FRE 401, 402 |
| PX-100 | BBPearlstein_00037544 | BBPearlstein_00037546 | 2/6/2013 | Email thread between Frank Boulben, Carlo Chiarello, Rory O'Neill, and Heidi Davidson re Canada Z10 Launch Day PFS | No Objection |
| PX-101 | BBPearlstein_00301706 | BBPearlstein_00301707 | 2/6/2013 | Email forwarded from Paul Carpino to Edel Ebbs, Frank Boulben, and Heidi Davidson re BB10 is Selling Well In The UK And Canada | FRE 802 |
| PX-102 | BBPearlstein_00305513 | BBPearlstein_00305514 | 2/6/2013 | Email from Mark Sue to Edel Ebbs re BBRY Positive Dynamics in Canada & UK | FRE 802 |
| PX-103 | BBPearlstein_01938425 | BBPearlstein_01938429 | 2/6/2013 | Email from Heidi Davidson to JoAnne Portelance forwarding email re Feedback from Launch, Commercials and BlackBerry Experience Forum, with attachment | FRE 401, 402, 403, 802 |
| PX-104 | BBPearlstein_00032981 | BBPearlstein_00032985 | 2/7/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 802 |
| PX-105 | BBPearlstein_00122243 | BBPearlstein_00122243 | 2/7/2013 | Email from Sarah Tatsis to John Powell re NPS Data for Z10 | No Objection |
| PX-106 | BBPearlstein_00816769 | BBPearlstein_00816771 | 2/7/2013 | Email thread including Adrian Faull, Nigel Vanderlinden, and Rob Leighton re Incremental Q1 L-Series | FRE 401, 402, 403, 602, 802 |
| PX-107 | BBPearlstein_01121641 | BBPearlstein_01121643 | 2/7/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-108 | BBPearlstein_00728723 | BBPearlstein_00728724 | 2/10/2013 | Email thread including Barbara Stymiest and Thorsten Heins re Same Old, same old | FRE 401, 402, 403 |
| PX-109 | BBPearlstein_00034128 | BBPearlstein_00034131 | 2/11/2013 | Email from Charles Kearns to James Yersh re SOX timing and Z10 pricing | FRE 401, 402, 403 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-110 | BBPearlstein_00464033 | BBPearlstein_00464058 | 2/11/2013 | Email between Ralf Liebermann, Thorsten Heins, et al. attaching FY14 Plan Review Presentation | No Objection |
| PX-111 | BBPearlstein_00009403 | BBPearlstein_00009486 | 2/12/2013 | The New BlackBerry Z10 AT&T | No Objection |
| PX-112 | BBPearlstein_00663956 | BBPearlstein_00663957 | 2/13/2013 | Email forwarded from Paul Carpino to James Yersh re Question | FRE 401, 402, 802 |
| PX-113 | BBPearlstein_01634330 | BBPearlstein_01634332 | 2/16/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-114 | BBPearlstein_00036001 | BBPearlstein_00036001 | 2/18/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-115 | BBPearlstein_00736568 | BBPearlstein_00736569 | 2/18/2013 | Email forwarded from William Douglas to Frank Boulben re Z10 PFS Drop | FRE 401, 402 |
| PX-116 | BBPearlstein_00036090 | BBPearlstein_00036091 | 2/21/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-117 | BBPearlstein_00090410 | BBPearlstein_00090443 | 2/21/2013 | Email from Charles Kearns to Martin Lundie attaching BlackBerry 10 Technical Accounting Memo v.7 | No Objection |
| PX-118 | BBPearlstein_00307979 | BBPearlstein_00307980 | 2/23/2013 | Email forwarded between Andrew Bocking, Martyn Mallick, et al. re BB10 Governance Meeting | No Objection |
| PX-119 | BBPearlstein_00603286 | BBPearlstein_00603288 | 2/24/2013 | Email thread including Paul Carpino, Phil Kurtz, Brian Bidulka re BB Z10 Product Review Announcement | No Objection |
| PX-120 | BBPearlstein_00121843 | BBPearlstein_00121846 | 2/25/2013 | Email forwarded from Richard Piasentin to Rick Costanzo re Follow-Up (Forecast Recommendation) | FRE 401, 402, 802 |
| PX-121 | BBPearlstein_00167418 | BBPearlstein_00167419 | 2/25/2013 | Email thread between Frank Boulben and Thorsten Heins re UK price points and share | No Objection |
| PX-122 | BBPearlstein_00541194 | BBPearlstein_00541200 | 2/25/2013 | Email thread forwarded between Stuart Portz, Greg Spira, and Dino Le Donne re This Week, attaching BB10 Update | No Objection |
| PX-123 | BBPearlstein_00040244 | BBPearlstein_00040244 | 2/26/2013 | Email thread between Rick Costanzo, Steve Bailey, Andrew MacLeod, Richard Piasentin, and Robert Bose re BB10 Sell through performance | No Objection |
| PX-124 | BBPearlstein_00299367 | BBPearlstein_00299368 | 2/26/2013 | Email thread forwarded between James Novak, Menon Viju, et al. re BB Z10 Forecast | No Objection |
| PX-125 | BBPearlstein_00631446 | BBPearlstein_00631448 | 2/26/2013 | Email thread including Adam Emery and Heidi Davidson re RIMM: BlackBerry touts new customers coming to platform | FRE 401, 402, 403, 802 |
| PX-126 | BBPearlstein_01573390 | BBPearlstein_01573393 | 2/26/2013 | Email from Charles Kearns to James Yersh attaching memo re Q4-FY2013 New Rev Controls-Bus Environment | No Objection |
| PX-127 | BBPearlstein_01627775 | BBPearlstein_01627775 | 2/28/2013 | Email thread between Rob Orr, Andrew Bocking, Martin Mallick, and William Douglas re UK NPS Improvement Plan | FRE 401, 402 |
| PX-128 | BBPearlstein_00182072 | BBPearlstein_00182074 | 3/1/2013 | Email thread between Carlo Chiarello, Matthias Glanz, et al. re April PM Demand Plan Forecast | FRE 401, 402 |
| PX-129 | BBPearlstein_00302147 | BBPearlstein_00302148 | 3/1/2013 | Email thread between William Douglas and Frank Boulben re Z10 Performance Tracker Week 7 | No Objection |
| PX-130 | BBPearlstein_00303876 | BBPearlstein_00303894 | 3/1/2013 | UK Weekly Z10 Performance Tracker Presentation | No Objection |
| PX-131 | BBPearlstein_01020022 | BBPearlstein_01020025 | 3/1/2013 | Email thread from Frank Boulben to Andrew Bocking re Apps | FRE 401, 402, 403 |
| PX-132 | BLA-00000009 | | 3/2/2013 | BlackBerry Summary Review Memorandum for the year ended Mar. 2, 2013 | No Objection |
| PX-133 | BBPearlstein_00345713 | BBPearlstein_00345715, unmarked attachment | 3/4/2013 | Email thread including Morgan Evans, Hannah Lewis, and Heidi Davidson re Retailers slash BB Z10 Prices - Telegraph with article | FRE 401, 402, 403, 802 |
| PX-134 | BBPearlstein_00045341 | BBPearlstein_00045341 | 3/5/2013 | Email from Andrew MacLeod to Rick Robinson, Rick Costanzo, and Carlo Chiarello re Canada Price Drops | No Objection |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-135 | BBPearlstein_00167469 | BBPearlstein_00167499 | 3/5/2013 | Demand and Supply View C Level Meeting Presentation | No Objection |
| PX-136 | BBPearlstein_00795764 | BBPearlstein_00795766 | 3/5/2013 | Email thread between Rick Costanzo, Rory O'Neill, William Douglas, and Frank Boulben re RDR Preparation | No Objection |
| PX-137 | BBPearlstein_00027322 | BBPearlstein_00027388 | 3/6/2013 | Email from Dylan Marx to Sarah Tatsis, attaching internal BlackBerry Presentations | FRE 401, 402 |
| PX-138 | BBPearlstein_00176007 | BBPearlstein_00176007 | 3/6/2013 | Email between Jeff Skillings, Charles Kearns, Matt Byrd, Chris Kapshey, and Tory Luelo re BB10 (Z10) Hardware PFS v. Sell-in By Country Q413 | No Objection |
| PX-139 | BBPearlstein_00634534 | BBPearlstein_00634544 | 3/7/2013 | Email thread between Kristian Tear and Carlo Chiarello re Verizon Distribution pricing - March 4, 2013 Approval | FRE 401, 402, 403, 802 |
| PX-140 | BBPearlstein_01630446 | BBPearlstein_01630467 | 3/7/2013 | Memo from Charles Kearns to James Yersh, Brian Bidulka, et al. re FY2013 Long-Lived Asset Impairment | FRE 401, 402 |
| PX-141 | BBPearlstein_00914191 | BBPearlstein_00914202 | 3/8/2013 | Email between Charles Kearns, Cameron Dell, Paul Holtz, Geraldo Barron, and Tory Luelo, attaching Q4 FY2014 American Concession Tracker Memo and Inventory Report | FRE 401, 402 |
| PX-142 | BBPearlstein_01106148 | BBPearlstein_01106160 | 3/9/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-143 | BBPearlstein_00001996 | BBPearlstein_00002028 | 3/10/2013 | Internal RIM Memo re BB 10 Accounting Position Paper | No Objection |
| PX-144 | BLA-00000022 | | 3/10/2013 | Internal RIM Memo re BB 10 Accounting Position Paper | No Objection |
| PX-145 | BBPearlstein_00016854 | BBPearlstein_00016855 | 3/11/2013 | Email thread between Andrew MacLeod, Rick Costanzo, Carlo Chiarello, and Steve Buello re Canada Update | No Objection |
| PX-146 | BBPearlstein_00036346 | BBPearlstein_00036346 | 3/11/2013 | Email from Kristian Tear to Marni Walden re BB10 Launch Follow-Up | FRE 401, 402 |
| PX-147 | BBPearlstein_00090240 | BBPearlstein_00090240 | 3/11/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-148 | BBPearlstein_00452856 | BBPearlstein_00452905 | 3/11/2013 | Email between Kumar Kymal, Thorsten Heins, and Rusty McLay, attaching CEO Chair Compensation Review and 2nd Half FY 13 Achievement Objectives | No Objection |
| PX-149 | BBPearlstein_00634939 | BBPearlstein_00634942 | 3/11/2013 | Email thread including Kristian Tear and Rick Costanzo re Time to market | FRE 401, 402, 802 |
| PX-150 | BBPearlstein_00814566 | BBPearlstein_00814593 | 3/11/2013 | BBZ10 Early Launch Update | No Objection |
| PX-151 | BBPearlstein_01957952 | BBPearlstein_01957954 | 3/12/2013 | Email thread between Heidi Davidson and Adam Emery re Draft Release | FRE 401, 402 |
| PX-152 | BBPearlstein_01957961 | BBPearlstein_01957963 | 3/12/2013 | Email forwarded from Adam Emery to Heidi Davidson re Draft Release | FRE 401, 402 |
| PX-153 | BBPearlstein_00014548 | BBPearlstein_00014567 | 3/13/2013 | Meeting Request from Brian Bidulka to Kelly Zavitz re IR Q4 Subscriber Review | No Objection |
| PX-154 | BLA-00000024 | | 3/13/2013 | E&Y Internal Memorandum re Revenue Recognition for BB10 | No Objection |
| PX-155 | BBPearlstein_00038630 | BBPearlstein_00038630 | 3/14/2013 | Email thread between Matthias Glanz, Steve Paolini, Carmine Arabia, and Mike McAndrews et al. re Z10 update Board Presentation | FRE 401, 402 |
| PX-156 | BBPearlstein_01561737 | BBPearlstein_01561746 | 3/14/2013 | Email thread between Rob Leighton, Nigel Vanderlinden, and Adrian Faull re Lisbon Post launch PO changes | FRE 106, 401, 402, 802 |
| PX-157 | BBPearlstein_00040763 | BBPearlstein_00040764 | 3/15/2013 | Email thread between Andrew MacLeod, Adam Emery, Rick Costanzo, Frank Boulben et al. re Rogers Z10 $99 | FRE 401, 402 |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-158 | BBPearlstein_00201325 | BBPearlstein_00201328 | 3/16/2013 | Email from Sarah Tatsis to Roger Enright re Strictly Confidential – Net Promoter Score Update | FRE 401, 402 |
| PX-159 | BBPearlstein_01565883 | BBPearlstein_01565884 | 3/16/2013 | Email from Keith Connolly to Carmine Arabia, Adrian Faull, and Ken Hammaker, Jr. re PO terms | FRE 401, 402, 802 |
| PX-160 | BBPearlstein_00255278 | BBPearlstein_00255278 | 3/17/2013 | Email thread forwarded between Carlo Chiarello, John Hartwick, et al. re Order Consumption | FRE 401, 402, 602 |
| PX-161 | BBPearlstein_00303422 | BBPearlstein_00303424 | 3/17/2013 | Email forwarded from William Douglas to Frank Boulben re GfK UAE Week 10 | FRE 401, 402, 802 |
| PX-162 | BBPearlstein_00595664 | BBPearlstein_00595673 | 3/18/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-163 | BBPearlstein_00814513 | BBPearlstein_00814515, with unmarked page | 3/18/2013 | Email thread including Rob Leighton, Adrian Faull, and Nigel Vanderlinden re PO Terms | FRE 401, 402, 802 |
| PX-164 | BBPearlstein_01315336 | BBPearlstein_01315336 | 3/18/2013 | Email from Jennifer Schwartz to James Novak and Brad Gibson re Pre-Orders – Some Context | FRE 401, 402, 802 |
| PX-165 | BBPearlstein_01559957 | BBPearlstein_01559959 | 3/18/2013 | Email thread between Tracy Brown and Adrian Faull re PO terms | FRE 401, 402, 802 |
| PX-166 | BBPearlstein_00041139 | BBPearlstein_00041159 | 3/19/2013 | Email thread between Rob Orr, Mike McAndrews, and Rick Costanzo re Z10 Situation in UK | FRE 401, 402 |
| PX-167 | BBPearlstein_00120692 | BBPearlstein_00120694 | 3/19/2013 | Email thread between Charles Kearns, Pail Holtz, et al. re MFN analysis on $10 per box for Brightstar deal | FRE 401, 402 |
| PX-168 | BBPearlstein_00169982 | BBPearlstein_00169982 | 3/19/2013 | Email forwarded from Kristian Tear to Mike McAndrews re Smartphone Business Review | No Objection |
| PX-169 | BBPearlstein_00193114 | BBPearlstein_00193115 | 3/19/2013 | Email thread between Anders Stajme, Sarah Tatsis, and Mike Heisz re Z10 Update | FRE 401, 402, 403 |
| PX-170 | BBPearlstein_00622879 | BBPearlstein_00622879 | 3/19/2013 | Email from Stuart Portz to Greg Spira re Q2 Analysis – L Series at 4.5m units | FRE 401, 402 |
| PX-171 | BBPearlstein_00786062 | BBPearlstein_00786064 | 3/19/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-172 | BBPearlstein_00859742 | BBPearlstein_00859742 | 3/20/2013 | Email thread between Andrea McNair, Andrew Bocking, Brian Bidulka, James Yersh, Steve Zipperstein, Thorsten Heins et al. re Business Operations Review presentation. | No Objection |
| PX-173 | BBPearlstein_01315128 | BBPearlstein_01315131 | 3/20/2013 | Email thread including Brad Gibson, Tim Jeske, Nigel Vanderlinden, et al. re Z10 cost for parts for cosmetic refurb | FRE 401, 402, 403, 802 |
| PX-174 | BBPearlstein_01315703 | BBPearlstein_01315704 | 3/20/2013 | Email thread between Michael McDowell, James Novak, and Richard Piasentin re Pre-Order - US Momentum | FRE 401, 402 |
| PX-175 | BBPearlstein_00170033 | BBPearlstein_00170078 | 3/21/2013 | Email between Mike McAndrews, Kristian Tear, and Alice Couto attaching BlackBerry 10 Update for BlackBerry Board of Directors | No Objection |
| PX-176 | BBPearlstein_00297764 | BBPearlstein_00297768 | 3/21/2013 | Email from Greg Spira to Steve Bailey attaching Q1 Risk and Opp Assessment | FRE 401, 402, 403 |
| PX-177 | BBPearlstein_00728705 | BBPearlstein_00728705 | 3/21/2013 | Email forwarded from Paul Carpino to Thorsten Heins, Brian Bidulka, and Steve Zipperstein et al. re Hitting the Hold Button on our BlackBerry Call | FRE 802 |
| PX-178 | BBPearlstein_01314914 | BBPearlstein_01314917 | 3/21/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-179 | BBPearlstein_00040929 | BBPearlstein_00040930 | 3/22/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-180 | BBPearlstein_00637107 | BBPearlstein_00637109 | 3/22/2013 | Email thread including Frank Boulben and Kristian Tear re LE Opportunity Q1 | No Objection |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-181 | BBPearlstein_00656102 | BBPearlstein_00656124 | 3/22/2013 | Email between Paul Carpino, Brian Bidulka, and James Yersh re 10th draft of script, attaching Draft Q4 Conference Call Script | No Objection |
| PX-182 | BBPearlstein_00817572 | BBPearlstein_00817574 | 3/22/2013 | Email thread including Janelle McGlashan and Adrian Faull re Daily Update for US Carrier Status - March 22 | FRE 401, 402 |
| PX-183 | BBPearlstein_01565878 | BBPearlstein_01565880 | 3/22/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-184 | BBPearlstein_00251658 | BBPearlstein_00251658 | 3/23/2013 | Email thread between Brian Bidulka, James Yersh, Paul Carpino, and Edel Ebbs re Units | No Objection |
| PX-185 | BBPearlstein_00613220 | BBPearlstein_00613223 | 3/23/2013 | Email forwarded between Rick Costanzo, Kristian Tear and Brian Bidulka re Management Daily PFS Report, attaching CSS file | No Objection |
| PX-186 | BBPearlstein_00044140 | BBPearlstein_00044144 | 3/24/2013 | Email from Rick Costanzo to Kristian Tear re BBRY: New Product Laugh Was Not What People Were Expecting | FRE 401, 402, 403, 802 |
| PX-187 | BBPearlstein_00093814 | BBPearlstein_00093816 | 3/24/2013 | Email thread between Richard Piasentin and Thorsten Heins re the first day of battle | No Objection |
| PX-188 | BBPearlstein_00226793 | BBPearlstein_00226855 | 3/24/2013 | BlackBerry 2013 Integrated Audit Results | No Objection |
| PX-189 | BBPearlstein_00862424 | BBPearlstein_00862426 | 3/24/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 802 |
| PX-190 | BBPearlstein_00862433 | BBPearlstein_00862435 | 3/24/2013 | Email thread between Kristian Tear, Thorsten Heins, Richard Piasentin, Steve Zipperstein, Brian Bidulka, et al. re BBRY New Product Launch Was Not What People Were Expecting | FRE 802 |
| PX-191 | BBPearlstein_00010482 | BBPearlstein_00010483 | 3/25/2013 | Email thread between John Powell, Kristian Tear, and Sarah Tatsis, Alice Couto and Andrew Bocking re Net Promoter Score Update | No Objection |
| PX-192 | BBPearlstein_00027817 | BBPearlstein_00027837 | 3/25/2013 | Email between Paul Carpino, Thorsten Heins, et al. re 14th Draft of Script, attaching Draft Q4 Conference Call Script | No Objection |
| PX-193 | BBPearlstein_00231052 | BBPearlstein_00231053 | 3/25/2013 | Email forwarded between James Yersh, Heidi Davidson, and Paul Carpino re Q1 14 U.S. By Carrier Weekly PFS Forecast, attaching PFS Top 4 April RDR excel file | FRE 401, 402 |
| PX-194 | BBPearlstein_00234749 | BBPearlstein_00234751 | 3/25/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 802 |
| PX-195 | BBPearlstein_00254211 | BBPearlstein_00254213 | 3/25/2013 | Email thread including Brian Bidulka, James Yersh, et al. re Press Release – Draft of Highlights, Quote and Outlook | No Objection |
| PX-196 | BBPearlstein_00598654 | BBPearlstein_00598654 | 3/25/2013 | Email thread between Paul Carpino, Adam Emery, and Heidi Davidson, re Possible Additional Question | FRE 401, 402 |
| PX-197 | BBPearlstein_00702980 | BBPearlstein_00703071 | 3/25/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-198 | BBPearlstein_00737742 | BBPearlstein_00737763 | 3/25/2013 | Q4 Conference Call Script (Draft 9) | No Objection |
| PX-199 | BBPearlstein_00793646 | BBPearlstein_00793668 | 3/25/2013 | Email forwarded between James Yersh and Jessica Greco re 13th Draft of Call Script, attaching Draft Q4 Conference Call Script | No Objection |
| PX-200 | BBPearlstein_01408279 | BBPearlstein_01408280 | 3/25/2013 | Email thread including Kany Doski and Paul Carpino re Thorsten's Q4 Script - % of Z10 buyers not already BB users | FRE 401, 402, 403 |
| PX-201 | BBPearlstein_01958224 | BBPearlstein_01958225 | 3/25/2013 | Email including Vincent Santos and Paul Carpino re BlackBerry Consensus Survey | FRE 401, 402, 802 |
| PX-202 | BBPearlstein_00034499 | BBPearlstein_00034499 | 3/26/2013 | Email thread between James Yersh and Jessica Greco re BB10 Shipments in MDA | FRE 401, 402, 802 |
| PX-203 | BBPearlstein_00043109 | BBPearlstein_00043109 | 3/26/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-204 | BBPearlstein_00176558 | BBPearlstein_00176558 | 3/26/2013 | Email thread between Rick Costanzo, Frank Boulben, and Kristian Tear re Brightstar uncovered – not a great quote re Verizon | FRE 401, 402, 403, 802 |
| PX-205 | BBPearlstein_00309973 | BBPearlstein_00309973 | 3/26/2013 | Email from Jessica Greco to Paul Carpino re Script O/S Items | No Objection |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-206 | BBPearlstein_00462078 | BBPearlstein_00462078 | 3/26/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-207 | BBPearlstein_00596268 | BBPearlstein_00596269 | 3/26/2013 | Email thread between Paul Carpino and Phil Kurtz re BB Gross Margins and Guidance… | FRE 401, 402, 403, 802 |
| PX-208 | BBPearlstein_00598684 | BBPearlstein_00598704 | 3/26/2013 | Email between Kany Doski and Paul Carpino re 15th Q4 combined script – with JG edits, attaching Draft Q4 Conference Call Script | FRE 401, 402 |
| PX-209 | BBPearlstein_00861915 | BBPearlstein_00861917 | 3/26/2013 | Email forwarded from James Yersh to Laila Wickham re Press Release Highlight, Quote, and Outlook | No Objection |
| PX-210 | BBPearlstein_01727039 | BBPearlstein_01727045 | 3/26/2013 | Research in Motion Board of Directors Audit and Risk Management Committee Meeting Minutes | No Objection |
| PX-211 | BBPearlstein_02080971 | BBPearlstein_02080977 | 3/26/2013 | March 26, 2013 Research in Motion Draft - for Approval of Minutes of Audit and Risk Management Committee Meeting | |
| PX-212 | BBPearlstein_00027072 | BBPearlstein_00027086 | 3/27/2013 | Management representation letter to Ernst & Young | FRE 401, 402, 403 |
| PX-213 | BBPearlstein_00092756 | BBPearlstein_00092760 | 3/27/2013 | Email from Stuart Portz to Richard Piasentin, et al. attaching BB10 Sell-Through Performance Presentation | FRE 401, 402, 403, 602 |
| PX-214 | BBPearlstein_00110244 | BBPearlstein_00110281 | 3/27/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-215 | BBPearlstein_00133132 | BBPearlstein_00133134 | 3/27/2013 | Email from Ralf Liebermann to Kristian Tear re Board Pack - summary on Q1 performance against Board Plan | No Objection |
| PX-216 | BBPearlstein_00137683 | BBPearlstein_00137688 | 3/27/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-217 | BBPearlstein_00167453 | BBPearlstein_00167466 | 3/27/2013 | Email from Frank Boulben to Thorsten Heins attaching BlackBerry Net Promoter ScoreTracker US | No Objection |
| PX-218 | BBPearlstein_00169257 | BBPearlstein_00169279 | 3/27/2013 | BlackBerry Net Promoter Score Tracker: Overall BlackBerry 10, Mar. 27, 2013 | No Objection |
| PX-219 | BBPearlstein_00201232 | BBPearlstein_00201256 | 3/27/2013 | Email from Sarah Tatsis to Matthias Glanz re Strictly Confidential - Net Promoter Score Update, attaching BlackBerry Net Promoter Score Tracker: UAE BlackBerry 10, Mar. 21, 2013 | FRE 401, 402, 403 |
| PX-220 | BBPearlstein_00453707 | BBPearlstein_00453720 | 3/27/2013 | Email from Mike McAndrews to Kristian Tear re Board back up slide, with attachment "BB10 Q114 Performance FY14 Forecast" | No Objection |
| PX-221 | BBPearlstein_00572756 | BBPearlstein_00572757 | 3/27/2013 | Email thread including Rima Katorji, Glenn Marcus, et al. re VZW Brightstar BB10 Status | FRE 401, 402, 403, 602, 802 |
| PX-222 | BBPearlstein_01682562 | BBPearlstein_01682562 | 3/27/2013 | Email thread between Frank Boulben and Heidi Davidson re Confidential Feedback | FRE 401, 402, 602, 802 |
| PX-223 | BBPearlstein_01744964 | BBPearlstein_01744965 | 3/27/2013 | BlackBerry Board of Directors Meeting agenda | FRE 401, 402 |
| PX-224 | N/A | | 3/28/2013 | CNBC interview of Thorstein Heins, available at https://www.cnbc.com/2013/03/28/blackberry-turnaround-plan-is-working-ceo.html | No objection |
| PX-225 | BBPearlstein_00014696 | BBPearlstein_00014760 | 3/28/2013 | RIM Ltd. Management Discussion and Analysis of Financial Condition and Operations Results | FRE 401, 402, 403, 602 |
| PX-226 | BBPearlstein_00032205; BBPearlstein_00032227 | BBPearlstein_00032243 | 3/28/2013 | Email between Vincent Santos, James Yersh, et al. attaching Q4FY13 Earnings Call Transcript | No Objection |
| PX-227 | BBPearlstein_00115867 | BBPearlstein_00115877 | 3/28/2013 | BlackBerry Net Promoter Score Tracker BlackBerry 10 Mar. 26-Mar. 28, 2013 | No Objection |
| PX-228 | BBPearlstein_00163811 | BBPearlstein_00163812 | 3/28/2013 | Email forwarded from Brian Bidulka to Paul Carpino and Edel Ebbs re Flash BB Q4: Surprise EP Profit – Subs Worse Than Expected | FRE 802 |

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-229 | BBPearlstein_00201391 | BBPearlstein_00201393 | 3/28/2013 | Email thread between Andrew Bocking, Sarah Tatsis, John Powell, et al. re Net Promoter Score Update | No Objection |
| PX-230 | BBPearlstein_00606085 | BBPearlstein_00606103 | 3/28/2013 | Management representation letter to Ernst & Young | No Objection |
| PX-231 | BBPearlstein_00777583 | BBPearlstein_00777586 | 3/28/2013 | Email thread including David Camp, Frank Boulben, and Dan Quinn re Z10 reporting update | No Objection |
| PX-232 | BBPearlstein_01404834 | BBPearlstein_01404857 | 3/28/2013 | Email forwarded between Paul Carpino, Rebecca Frieburger, and Adam Emery re 21st Draft, attaching Final Draft Q4 Conference Call Script | No Objection |
| PX-233 | BBPearlstein_01960584 | BBPearlstein_01960594 | 3/28/2013 | Email from Heidi Davidson forwarding Q4FY13 Final Press Release | No Objection |
| PX-234 | BBPearlstein_02005885 | BBPearlstein_02005915 | 3/28/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-235 | BBPearlstein_01576947 | BBPearlstein_01576949 | 3/29/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 802 |
| PX-236 | BBPearlstein_01816154 | BBPearlstein_01816155 | 3/29/2013 | Email thread between Tanya Anderson-Alvarez and Paul Edwards re Pete Devenyl | FRE 403, 802 |
| PX-237 | BBPearlstein_00025586 | BBPearlstein_00025736 | 3/31/2013 | Email between Paul Carpino and Thorsten Heins, et al. re Analyst Notes so far, attaching various analyst reports | FRE 802 |
| PX-238 | BBPearlstein_00026037 | BBPearlstein_00026140 | 4/1/2013 | Email between Paul Carpino and Thorsten Heins, et al. re More Notes, attaching various analyst reports | FRE 802 |
| PX-239 | BBPearlstein_00033189 | BBPearlstein_00033190 | 4/1/2013 | Email forwarded between Thorsten Heins and Kristian Tear re BB10 Software Teams | No objection |
| PX-240 | BBPearlstein_00036656 | BBPearlstein_00036657 | 4/1/2013 | Email forwarded from Kristian Tear to Rick Costanzo re Z10 | FRE 403, 602, 802 |
| PX-241 | BBPearlstein_00750534 | BBPearlstein_00750535 | 4/1/2013 | Email thread including Colin Schmidt and Roddy Hjort re BB Z10 Launch | FRE 403, 602, 802 |
| PX-242 | BBPearlstein_00901638 | BBPearlstein_00901644 | 4/1/2013 | Email thread including Rick Costanzo and Richard Piasentin re VZW Q10 LE/Schedule Option | FRE 401, 402, 403, 802 |
| PX-243 | BBPearlstein_01642222 | BBPearlstein_01642224 | 4/1/2013 | Email thread between Andrew Bocking and Sebastien Marineau re for review | |
| PX-244 | BBPearlstein_00094498 | BBPearlstein_00094499 | 4/2/2013 | Email thread between Carlo Chiarello, Matthias Glanz, et al. re Q for Q1 | FRE 401, 402, 403 |
| PX-245 | BBPearlstein_00133628 | BBPearlstein_00133636 | 4/2/2013 | Email from Sarah Tatsis to John Powell, attaching BB10 Quality War Room Presentation | No Objection |
| PX-246 | BBPearlstein_01829184 | BBPearlstein_01829188 | 4/2/2013 | Email thread including Roger Baxter, Tanya Anderson, Christine Doherty, and Michael McDowell re PB ATL Campaign | FRE 401, 402, 403, 802 |
| PX-247 | BBPearlstein_00299896 | BBPearlstein_00299911 | 4/3/2013 | Email from Lee Mrazek, Richard Piasentin et al. re Z10 Dealer Post Launch Update with attached spreadsheet | FRE 401, 402, 403, 602, 802 |
| PX-247a | BBPearlstein_00299911 | BBPearlstein_00299911 | 4/3/2013 | Native Attachment - Z10 Post-Launch Dealer 4.2.13.xlsx | |
| PX-248 | BBPearlstein_01728419 | BBPearlstein_01728431 | 4/3/2013 | Email from Kristian Tear to Carlo Chiarello re VZW Q10 LE/Schedule Option | FRE 401, 402, 403, 602, 802 |
| PX-249 | BBPearlstein_01984796 | BBPearlstein_01984802 | 4/3/2013 | Email forwarded between Yumna Rabah, Glenn Marcus, and Colin Schmidt re BlackBerry & Best Buy Marketing Call | FRE 401, 402, 403, 602, 802 |
| PX-250 | BBPearlstein_00092828 | BBPearlstein_00092828 | 4/5/2013 | Email from Steve Bailey to Rick Costanzo, Rory O'Neill, and William Douglas re L-Series Forecast for the RDR Reviews | FRE 403, 602 |
| PX-251 | BBPearlstein_02064938 | BBPearlstein_02064939 | 4/8/2013 | Email thread between Eric Mittig, James Novak, et al. re QMR notes | No Objection |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-252 | BBPearlstein_00033248 | BBPearlstein_00033249 | 4/9/2013 | Email thread between Paul Carpino, Thorsten Heins, et al. re Quote for Approval- WSJ and the Q10 | FRE 401, 402, 403 |
| PX-253 | BBPearlstein_00160164 | BBPearlstein_00160169 | 4/9/2013 | Email from Rick Robinson to Richard Piasentin, Adrian Faull, Mike McAndrews, Rick Costanzo, cc'ing Michael Chan, Stephane Poirier, and Paul Holtz re AT&T Approach_Strategy Decision | No Objection |
| PX-254 | BBPearlstein_00178772 | BBPearlstein_00178774 | 4/9/2013 | Email between Stuart Portz, Steve Bailey, et al. re BB10 Sell Through Performance Wk5 | No Objection |
| PX-255 | BBPearlstein_00348761 | BBPearlstein_00348762 | 4/9/2013 | Email thread between James Novak, Brad Gibson, Jennifer Schwartz, and Rima Katorji re Agenda for tmw's meeting | FRE 403, 602, 802 |
| PX-256 | BBPearlstein_00160170 | BBPearlstein_00160170 | 4/10/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-257 | BBPearlstein_00184891 | BBPearlstein_00184934 | 4/10/2013 | Email forwarded from Kristian Tear to Michael Galbraith re Share of Voice Analysis (BB Market Planning) with attached presentation | No Objection |
| PX-258 | BBPearlstein_00236010 | BBPearlstein_00236051 | 4/10/2013 | Email between Matt Byrd, Rick Costanzo, Brian Bidulka, et al. re FY14 P2 RDR, attaching P2-14 RDR Presentation | No Objection |
| PX-259 | BBPearlstein_00302521 | BBPearlstein_00302526 | 4/10/2013 | Email thread between William Douglas, Rory O'Neill, and Frank Boulben re AT&T Approach Strategy Decision | No Objection |
| PX-260 | BBPearlstein_00302555 | BBPearlstein_00302556 | 4/10/2013 | Email thread between William Douglas and Frank Boulben re US NPS for Z10 | No Objection |
| PX-261 | BBPearlstein_01789146 | BBPearlstein_01789146 | 4/10/2013 | Email from Kevin Sweeney to Michael Lincoln et al. re Z10 remorse return update | FRE 602, 802 |
| PX-262 | BBPearlstein_01900263 | BBPearlstein_01900267 | 4/10/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-263 | BBPearlstein_00016544 | BBPearlstein_00016544 | 4/11/2013 | Email between Francois Mahieu and Carlo Chiarello re NPS | No Objection |
| PX-264 | BBPearlstein_00021862 | BBPearlstein_00021862 | 4/11/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-265 | BBPearlstein_00022836 | BBPearlstein_00022859 | 4/11/2013 | BlackBerry Net Promoter Score Tracker: US BlackBerry 10 Mar. 26-Apr. 9, 2013 | No Objection |
| PX-266 | BBPearlstein_00035157 | BBPearlstein_00035158 | 4/11/2013 | Email thread including Paul Holtz, Tory Luelo, et al. re USA Z-10 business case for seller incentives and spiffs | No Objection |
| PX-267 | BBPearlstein_00036774 | BBPearlstein_00036779 | 4/11/2013 | Email from Carmine Arabia to Adrian Faull re forwarded emails with subject "Supply Chain Terms – Nevada." | FRE 401, 402, 403, 602, 802 |
| PX-268 | BBPearlstein_00036827 | BBPearlstein_00036830 | 4/11/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-269 | BBPearlstein_00113966 | BBPearlstein_00113989 | 4/11/2013 | BlackBerry Net Promoter Score Tracker: Canada BlackBerry 10 Feb. 8-Apr. 9, 2013 | No Objection |
| PX-270 | BBPearlstein_00118934 | BBPearlstein_00118935 | 4/11/2013 | Email forwarded from Jim Freeman to Sarah Tatsis re Background on Verizon Remarks Data | No Objection |
| PX-271 | BBPearlstein_00178672 | BBPearlstein_00178673 | 4/11/2013 | Email from Frank Boulben to William Douglas and Rick Costanzo re USA Z10 business case for seller incentives and spiffs | No Objection |
| PX-272 | BBPearlstein_00181724 | BBPearlstein_00181729 | 4/11/2013 | Email thread forwarded between Mike McAndrews, Carlo Chiarello, et al. re AT&T Approach_Strategy Decision | No Objection |
| PX-273 | BBPearlstein_00182089 | BBPearlstein_00182091 | 4/11/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-274 | BBPearlstein_00287502 | BBPearlstein_00287502 | 4/11/2013 | Video File (https://youtu.be/QUD-fm8J6j0) (video of Jeff Johnson) | FRE 403, 602, 802 |
| PX-275 | BBPearlstein_00302982 | BBPearlstein_00302988 | 4/11/2013 | Email between Matt Lancos, Bill Moody, et al. re Afternoon Coverage Report 4/11/13 | FRE 802 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-276 | BBPearlstein_00302991 | BBPearlstein_00302993 | 4/11/2013 | Email thread between Ehud Gelblum, Paul Carpino, Frank Boulben, and Kim Watkins re Its going around that Detwiler saying Z10 return rates are very high | FRE 602, 802 |
| PX-277 | BBPearlstein_00556525 | BBPearlstein_005565227 | 4/11/2013 | Email thread between Adam Emery, Richard Piasentin John Powell et al. re Tweet from @wconnors | No Objection |
| PX-278 | BBPearlstein_00556547 | BBPearlstein_00556547 | 4/11/2013 | Email between John Powell, Heidi Davidson, and Kristian Tear | No Objection |
| PX-279 | BBPearlstein_00557649 | BBPearlstein_00557650 | 4/11/2013 | Email thread between Paul Carpino, Edel Ebbs, et al. re FYI | No Objection |
| PX-280 | BBPearlstein_00613295 | BBPearlstein_00613295 | 4/11/2013 | Email from John Powell to Kristian Tear and Heidi Davidson, cc'ing Sarah Tatsis re Verizon Z10 Data – Preliminary | No Objection |
| PX-281 | BBPearlstein_00818452 | BBPearlstein_00818452 | 4/11/2013 | Email forwarded between Jeff Gustafson and Adrian Faull re Z10 Returns-West Region | No objection |
| PX-282 | BBPearlstein_01735605 | BBPearlstein_01735607 | 4/11/2013 | Detwiler Fenton Analyst Report | FRE 802 |
| PX-283 | BBPearlstein_01789414 | BBPearlstein_01789417 | 4/11/2013 | Email thread between Steve Zipperstein, Paul Carpino, Heidi Davidson, Brian Bidulka, et al. re Tweet from (@wconnors) | No Objection |
| PX-284 | BBPearlstein_01789628 | BBPearlstein_01789629 | 4/11/2013 | Email from John Powell to Kristian Tear, Paul Carpino, Heidi Davidson, Thorsten Heins, Edel Ebbs, Steve Zipperstein, Frank Boulben, and Phil Kurtz re Urgent: Returns | No Objection |
| PX-285 | BBPearlstein_02077535 | BBPearlstein_02077536 | 4/11/2013 | Email from William Douglas to Frank Boulben re FY14 P2 RDR | FRE 602, 802 |
| PX-286 | VERIZON_00000028 | VERIZON_00000029 | 4/11/2013 | Email from Torod Neptune to Marni Walden, et al. re BlackBerry | FRE 602, 802 |
| PX-287 | Zipperstein - 004 | | 4/11/2013 | Email from Tanya Sweeney to Steve Zipperstein re Pacific Crest Report and The Day Ahead | FRE 802 |
| PX-288 | BBPearlstein_00557520 | BBPearlstein_005575222 | 4/12/2013 | Email forwarded from Richard Piasentin to Kristian Tear re Richard Ask | No Objection |
| PX-289 | BBPearlstein_00726687 | BBPearlstein_00726687 | 4/12/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-290 | BBPearlstein_00822662 | BBPearlstein_00822664 | 4/12/2013 | Email thread between Drew Butterworth, Jennifer Schwartz et al. re Sell- Thru on Z10? | No Objection |
| PX-291 | BBPearlstein_00866530 | BBPearlstein_00866532 | 4/12/2013 | Email thread between James Novak, Heidi Davidson, Richard Piasentin, Adam Emery re Return Rate Press Release | No Objection |
| PX-292 | BBPearlstein_01741053 | | 4/12/2013 | Email thread between Adrienne Lee, Jordan Vaeth, and Sarah Tatsis re Urgent Z10 Returns | No Objection |
| PX-293 | BBPearlstein_01789271 | BBPearlstein_01789271 | 4/12/2013 | Email from Aaron Curtiss to Heidi Davidson and Steve Zipperstein re ACP BBRY Response Release Draft 1 | No Objection |
| PX-294 | BBPearlstein_01789272 | BBPearlstein_01789272 | 4/12/2013 | Draft BlackBerry Detwiler Response – BlackBerry Seeks U.S., Canadian Review of False Reports on Return Rates | No Objection |
| PX-295 | BBPearlstein_01789280 | BBPearlstein_01789282 | 4/12/2013 | Email thread between Heidi Davidson, Aaron Curtiss, and Steve Zipperstein re ACP BBRY Response Release Draft 1 | No Objection |
| PX-296 | BBPearlstein_01789303 | BBPearlstein_01789304 | 4/12/2013 | Email from John Powell to Heidi Davidson, aaron@gfbunting.com, Thorsten Heins, Steve Zipperstein, et al. re Press Release Update | No Objection |
| PX-297 | BBPearlstein_01789317 | BBPearlstein_01789318 | 4/12/2013 | Email from Steven Zipperstein to Heidi Davidson, Brian Bidulka, Frank Boulben, et al. and cc'ing aaron@gfbunting.com re Return rate v2.docx | FRE 106 |
| PX-298 | BBPearlstein_01789333 | BBPearlstein_01789333 | 4/12/2013 | Email from John Powell to Heidi Davidson, cc'ing Jordan Vaeth re Detwiler Statement | FRE 106, 802 |
| PX-299 | BBPearlstein_01789791 | BBPearlstein_01789796 | 4/12/2013 | Email from Jordan Vaeth to Sarah Tatsis re Z10 returns | FRE 106 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-300 | BBPearlstein_01789820 | BBPearlstein_01789821 | 4/12/2013 | Email from Adam Emery to Heidi Davidson re CTV News Story | FRE 401, 402, 403, 802 |
| PX-301 | BBPearlstein_01789829 | BBPearlstein_01789829 | 4/12/2013 | Email from Thorsten Heins to Steve Zipperstein and Heidi Davidson re Return Rates | No Objection |
| PX-302 | BBPearlstein_01790056 | BBPearlstein_01790057 | 4/12/2013 | Email from John Kinney to Sarah Tatsis and Donal Crooke re URGENT: Z10 Returns | No Objection |
| PX-303 | BBPearlstein_01790090 | BBPearlstein_01790091; BBPearlstein_01790088 | 4/12/2013 | Email thread forwarded between Eric Mittig and Sarah Tatsis re Z10 return rate update, attaching message from Kevin Sweeney | No Objection |
| PX-304 | BBPearlstein_01790284 | BBPearlstein_01790286 | 4/12/2013 | Email from Jim Freeman to Sarah Tatsis re Verizon Z10 Quality Update – 2013_04_11 | FRE 106 |
| PX-305 | BBPearlstein_02046465 | BBPearlstein_02046465 | 4/12/2013 | Email from Heidi Davidson to Steve Zipperstein, Brian Bidulka, Thorsten Heins, Frank Boulben, Kristian Tear, et al. re Detwiler Statement and attaching 2355dn_20130412_11165001.pdf | FRE 802 |
| PX-306 | BBPearlstein_02060507 | BBPearlstein_02060508 | 4/12/2013 | Email from Bruce Brafman to Steve Zipperstein re BlackBerry Has Had enough in [Market-Ticker] | FRE 401, 402, 802 |
| PX-307 | BBPearlstein_02077700 | BBPearlstein_02077701 | 4/13/2013 | Email thread between Frank Boulben and William Douglas re FY14 P2 RDR | FRE 802 |
| PX-308 | BBPearlstein_00017874 | BBPearlstein_00017875 | 4/15/2013 | Plaintiffs Have Withdrawn This Exhibit | No objection |
| PX-309 | BBPearlstein_00020658 | BBPearlstein_00020662 | 4/15/2013 | Email thread between David Wilmering, Karyn Moffat, Rick Costanzo, Greg Spira, and Steve Bailey re C Level call today | No Objection |
| PX-310 | BBPearlstein_00231532 | BBPearlstein_00231553 | 4/15/2013 | Email forwarded between Marni Walden, Kristian Tear, and Jeffrey Dietel re Q10 Progress | FRE 106 |
| PX-311 | BBPearlstein_00234051 | BBPearlstein_00234052 | 4/15/2013 | Email thread between Brian Bidulka, Ralf Liebermann, and Matt Byrd re Q114 & Q214 Units for Monetization | No Objection |
| PX-312 | BBPearlstein_00256392 | BBPearlstein_00256401 | 4/15/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-313 | BBPearlstein_00562847 | BBPearlstein_00562848 | 4/15/2013 | Email from Colin Schmidt to Glenn Marcus, Ian Mahler, John Gorrie, Ron Porter, and Ryan Reid forwarding email re US NR weekly update | No Objection |
| PX-314 | BBPearlstein_01789761 | BBPearlstein_01789765 | 4/15/2013 | Email thread between Jordan Vaeth and Sarah Tatsis re Summary of Returns Data | No Objection |
| PX-315 | BBPearlstein_01899346 | BBPearlstein_01899347 | 4/15/2013 | Email thread between Rick Costanzo, Bob Perry, et al. re Best Buy Meeting Summary | FRE 401, 402, 403, 602, 802 |
| PX-316 | BBPearlstein_01900541 | BBPearlstein_01900542 | 4/15/2013 | Email thread between Glenn Marcus, Colin Schmidt, and Yumna Rabah re some BBY intel | FRE 602, 802 |
| PX-317 | BBPearlstein_00020663 | BBPearlstein_00020705 | 4/16/2013 | Email from Rick Costanzo to William Douglas, attaching USA End to End Status Review | No Objection |
| PX-318 | BBPearlstein_00736926 | BBPearlstein_00736928 | 4/16/2013 | Email thread between Frank Boulben and Richard Piasentin re Q10 progress | FRE 602, 802 |
| PX-319 | BBPearlstein_00859172 | BBPearlstein_00859259 | 4/16/2013 | Email forwarded between Julie Charbonneau, Edel Ebbs, et al. attaching USA End to End Status Review Presentation | No Objection |
| PX-320 | BBPearlstein_02041553 | BBPearlstein_02041556 | 4/16/2013 | Email thread between Eric Grover, Colin Schmidt, Roddy Hjort, and Glenn Marcus re Z10 Sales | FRE 602, 802 |
| PX-321 | BBPearlstein_00020958 | BBPearlstein_0002063 | 4/17/2013 | Email thread between David Wilmering, Rick Costanzo, and Michael Galbraith, Steve Bailey, Karyn Moffat, and Greg Spira re C Level call today | No Objection |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-322 | BBPearlstein_00117359 | BBPearlstein_00117362 | 4/17/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-323 | BBPearlstein_00557049 | BBPearlstein_00557050 | 4/17/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-324 | BBPearlstein_00812641 | BBPearlstein_00812643 | 4/18/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-325 | BBPearlstein_00812667 | BBPearlstein_00812668 | 4/18/2013 | Email between Nevin Dos Remedios, Joey Benedek, et al. re BB10 Usability | FRE 802 |
| PX-326 | BBPearlstein_01575387 | BBPearlstein_01575388 | 4/18/2013 | Email thread between Chris Nosal, Sarah Tatsis, Jochen Lehmann, and Elvan K. Suzer re NPS | No Objection |
| PX-327 | BBPearlstein_01789976 | BBPearlstein_01789978 | 4/18/2013 | Email from Sarah Tatsis to Jordan Vaeth re confidentiality of returns data | FRE 401, 402 |
| PX-328 | BBPearlstein_01789985 | BBPearlstein_01789985 | 4/18/2013 | Email from Sarah Tatsis to Jordan Vaeth re Privileged and Confidential: CDN data | No Objection |
| PX-329 | BBPearlstein_02039816 | BBPearlstein_02039822 | 4/18/2013 | Email thread between Glenn Marcus, Sarah Tatsis, et al. re Best Buy - Verizon | FRE 602, 802 |
| PX-330 | BBPearlstein_00812728 | BBPearlstein_00812728 | 4/19/2013 | Email forwarded from Nigel Vanderlinden to Adrian Faull re Z10 COR BRE | FRE 602, 802 |
| PX-331 | BBPearlstein_00812742 | BBPearlstein_00812748 | 4/19/2013 | Email between Katherine Fraser, Shaine Gross, et al. re BB10 UI, attaching BB10 User Experience Presentation | FRE 602,  802 |
| PX-332 | BBPearlstein_00812749 | BBPearlstein_00812761 | 4/19/2013 | Email forwarded from Nigel Vanderlinden to Adrian Faull re AT&T Quality Snapshot, attaching BBZ10 - Post Launch Monitoring Report | FRE 602, 802 |
| PX-333 | BBPearlstein_00812771 | BBPearlstein_00812795 | 4/19/2013 | Email between Adrian Faull, Richard Piasentin, Nigel Vanderlinden, and Carry Lepage re AT&T BB10 Returns Summary, attaching BB10 Training Proposals Presentation | FRE 602, 802 |
| PX-334 | BBPearlstein_00812801 | BBPearlstein_00812802 | 4/19/2013 | Email from Carrie Lepage to Adrian Faull re AT&T  BB10 Returns Summary | FRE 602, 802 |
| PX-335 | BBPearlstein_00866565 | BBPearlstein_00866567 | 4/19/2013 | Email thread between Jesse Bruyn, Richard Piasentin, et al. re 911-Z10 Verizons Returns – High Level Summary, Data, Reports | FRE 602, 802 |
| PX-336 | BBPearlstein_01727079 | BBPearlstein_01727081 | 4/19/2013 | Email from Steve Zipperstein to Mary Huser re returns issue | No Objection |
| PX-337 | BBPearlstein_01744738 | BBPearlstein_01744738 | 4/19/2013 | Email between Adrian Faull, Richard Piasentin, Nigel Vanderlinden, and Carrie Lepage re AT&T BB10 Returns Summary | FRE 602, 802 |
| PX-338 | BBPearlstein_01789682 | BBPearlstein_01789686 | 4/19/2013 | Email thread including Anders Stjarne, Sarah Tatsis, and Mike Heisz re AT&T Customer Returns Issue | FRE 602, 802 |
| PX-339 | BBPearlstein_02066318 | BBPearlstein_02066319 | 4/19/2013 | Email forwarded from Kristian Tear to John Powell re returns issue | No Objection |
| PX-340 | BBPearlstein_01789576 | BBPearlstein_01789577 | 4/20/2013 | Email from Sarah Tatsis to Jordan Vaeth and John Powell, cc'ing Mary Huser re AT&T Z10 returns | FRE 602, 802 |
| PX-341 | BBPearlstein_02009176 | BBPearlstein_02009183 | 4/21/2013 | Email forwarded from Paul Holtz to James Yersh and Charles Kearns re U.S. drive plan action from Thorsten review | FRE 602, 802 |
| PX-342 | BBPearlstein_01744712 | BBPearlstein_01744713 | 4/22/2013 | Email thread between Stuart Rayle and Richard Piasentin re High Rate of return in the Dealer Channel | No Objection |

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-343 | BBPearlstein_01789654 | BBPearlstein_01789655 | 4/22/2013 | Email thread between John Powell, Richard Piasentin, Sarah Tatsis, et al. re returns issue | No Objection |
| PX-344 | BBPearlstein_00035034 | BBPearlstein_00035035 | 4/23/2013 | Email between Paul Holtz, Tory Luelo, Geraldo Barron, et al. re BB10 U.S. Offers | FRE 602 |
| PX-345 | BBPearlstein_00177592 | BBPearlstein_00177593 | 4/23/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-346 | BBPearlstein_00663363 | BBPearlstein_00663365 | 4/23/2013 | Email thread between Jesse Bruyn, Jim Freeman, Sarah Tatsis et al. | FRE 602, 802 |
| PX-347 | BBPearlstein_01739927 | BBPearlstein_01739937 | 4/23/2013 | Email from Sarah Tatsis to Mike Heisz re AT&T returns, attaching email thread re BB10 Usability and 4/18/13 presentation "BB10 User Experience" | FRE 602, 802 |
| PX-348 | BBPearlstein_01790221 | BBPearlstein_01790222 | 4/23/2013 | Email from Eric Mittig to Anders Stjarne and Sarah Tatsis re Latest TMO / Z10 Returns Data | FRE 602, 802 |
| PX-349 | BBPearlstein_02041414 | BBPearlstein_02041418 | 4/23/2013 | Email thread including Colin Schmidt and Glenn Marcus re Price Move | FRE 403, 602, 802 |
| PX-350 | BBPearlstein_00044035 | BBPearlstein_00044037 | 4/24/2013 | Email thread including Rick Costanzo, Frank Boulben, and Kristian Tear re U.S. Drive Plan Review and Decisions Follow Up | No Objection |
| PX-351 | BBPearlstein_00132396 | BBPearlstein_00132397 | 4/24/2013 | Email thread between Paul Hammett and Rick Costanzo re Feedback from Day 1 of the Vodafone Negotiations in Luxembourg | FRE 602,802 |
| PX-352 | BBPearlstein_00246768 | BBPearlstein_00246770 | 4/24/2013 | Email thread between Richard Piasentin, Dietmar Wennemer, Brian Belknap, Rick Costanzo, and Ian Lewis re Celebrating Success | No Objection |
| PX-353 | BBPearlstein_00303907 | BBPearlstein_00303909 | 4/24/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-354 | BBPearlstein_02052622 | BBPearlstein_02052624 | 4/24/2013 | Email thread between Lindsay McLaughlin, John Powell, Sarah Tatsis, Richard Piasentin, et al. re High Rate of return in the Dealer Channel | FRE 602, 802 |
| PX-355 | BBPearlstein_00035147 | BBPearlstein_00035148 | 4/25/2013 | Email thread between Tory Luelo, Paul Holtz, Geraldo Barron, and Charles Kearns et al. re BB10 U.S. Offers | No Objection |
| PX-356 | BBPearlstein_00046229 | BBPearlstein_00046229 | 4/25/2013 | Email forwarded between Steve Bailey, Rick Costanzo, and David Wilmering re Q2 Quota View | No Objection |
| PX-357 | BBPearlstein_00862192 | BBPearlstein_00862194 | 4/25/2013 | Email from Kristian Tear to Mike McAndrews re BB10 Update -- Confidential | No Objection |
| PX-358 | BBPearlstein_01122541 | BBPearlstein_01122544 | 4/25/2013 | Email forwarded between Colin Schmidt, Mark Meuleman, et al. re T-Mobile May spiffs to BBY, attaching Dealer Compensation & Plan: Best Buy Spiffs Data Excerpt | FRE 401, 402, 403, 602, 802 |
| PX-359 | BBPearlstein_01789608 | BBPearlstein_01789610 | 4/25/2013 | Email between John Powell, Mary Huser, Phil Kurtz, and Sarah Tatsis re Summary of Returns Information for Z10 | No Objection |
| PX-360 | BBPearlstein_00266258 | BBPearlstein_00266259 | 4/26/2013 | Email between Anders Starjne, Sarah Tatsis, and Mike Heisz re Updated activation quantity and deactivation rate for Best Buy/Verizon units, attaching Best Buy Deactivation Data | No Objection |
| PX-361 | BBPearlstein_00562856 | BBPearlstein_00562858 | 4/26/2013 | Email thread forwarded between Colin Schmidt, Glenn Marcus, and Yumna Rabaj re Z10 Sales | FRE 602, 802 |
| PX-362 | BBPearlstein_02041473 | BBPearlstein_02041477 | 4/26/2013 | Email thread including Glenn Marcus and Colin Schmidt re Discuss Best Buy, Retail Data/Trends – Need to Move Meeting Up | FRE 802 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-363 | BBPearlstein_02041521 | BBPearlstein_02041528 | 4/26/2013 | Email thread including Bob Perry, Colin Schmidt, and Robert Piasentin re Z10 Sales | FRE 602, 802 |
| PX-364 | BBPearlstein_02041655 | BBPearlstein_02041657 | 4/26/2013 | Email thread forwarded between Colin Schmidt and Glenn Marcus re The Z10 and Retail | FRE 602, 802 |
| PX-365 | BBPearlstein_00023375 | BBPearlstein_00023375 | 4/27/2013 | Email thread between Richard Piasentin and Alistair Hamilton, John Powell re "Returns" culture | No Objection |
| PX-366 | BBPearlstein_00832285 | BBPearlstein_00832286 | 4/27/2013 | Email between Heather Havelock, Barbara Stymiest, Thorsten Heins, Brian Bidulka, Steve Zipperstein, et al. re BB10 Board Update | No Objection |
| PX-367 | BBPearlstein_00851077 | BBPearlstein_00851078 | 4/27/2013 | Email between Heather Havelock, Barbara Stymiest, Thorsten Heins, Brian Bidulka, Steve Zipperstein, et al. re BB10 Board Update | No Objection |
| PX-368 | BBPearlstein_00862013 | BBPearlstein_00862014 | 4/27/2013 | Email between Heather Havelock, Barbara Stymiest, Thorsten Heins, Brian Bidulka, Steve Zipperstein, et al. re BB10 Board Update | No Objection |
| PX-369 | BBPearlstein_00023379 | BBPearlstein_00023380 | 4/28/2013 | Email from John Powell to Sarah Tatsis forwarding email re NPS and Remorse | No Objection |
| PX-370 | BBPearlstein_00905463 | BBPearlstein_00905464 | 4/28/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-371 | N/A | | 4/29/2013 | BlackBerry CEO: Expect Q10 By End of May," Fox Business, online video, https://video.foxbusiness.com/v/2337888172001/#sp=show-clips | FRE 401, 402, 403; Law of the Case (Order on Defs. Motion for Summary Judgment, ECF No. 573 at §III) |
| PX-372 | N/A | | 4/29/2013 | "BlackBerry's Heins on Q10, Z10 Phones and Strategy (Video)," Triad Business Journal, online video, https://www.bizjournals.com/triad/video/6082092366001 | FRE 401, 402, 403; Law of the Case (Order on Defs. Motion for Summary Judgment, ECF No. 573 at §III) |
| PX-373 | N/A | | 4/29/2013 | Bloomberg interview of Thorsten Heins, available at  http: / /www. bloomberg.com /video /BlackBerry- s- heins -on -o 10- z10 -phon es- and -strategy- UFsL4999TbOEriloiVDscw.html | FRE 401, 402, 403; Law of the Case (Order on Defs. Motion for Summary Judgment, ECF No. 573 at §III) |
| PX-374 | BBPearlstein_00112582 | BBPearlstein_00112584 | 4/29/2013 | Email thread between Tanya Anderson-Alvarez, Sarah Tatsis, and Tara Wilson re US Returns Data | No objection |
| PX-375 | BBPearlstein_00136147 | BBPearlstein_00136147 | 4/29/2013 | Email forwarded from Heidi Davidson to Rick Costanzo and Andrew MacLeod re summary of pick up | FRE 401, 402, 403; Law of the Case (Order on Defs. Motion for Summary Judgment, ECF No. 573 at §III) |
| PX-376 | BBPearlstein_00159683 | BBPearlstein_00159687 | 4/29/2013 | Email thread including Carlo Chiarello, John Powell, and Rob Orr re EE Q10 Launch on hold- help needed | FRE 602, 802 |
| PX-377 | BBPearlstein_00296713 | BBPearlstein_00296716 | 4/29/2013 | Email forwarded from Paul Carpino to Edel Ebbs re BlackBerry Gains as CEO Hein Sees Q10 Sales in Tens of Millions | FRE 401, 402, 403; Law of the Case (Order on Defs. Motion for Summary Judgment, ECF No. 573 at §III) |
| PX-378 | BBPearlstein_01727599 | BBPearlstein_01727601 | 4/29/2013 | Email forwarded from Steve Zipperstein to Thorsten Heins re Verizon Update – BlackBerry Q10 | FRE 802 |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-379 | BBPearlstein_01950851 | BBPearlstein_01950856 | 4/29/2013 | Email thread including William Douglas and Heidi Davidson re Stats for Town Hall Script | FRE 401, 402, 403 |
| PX-380 | BBPearlstein_02056714 | BBPearlstein_02056717 | 4/29/2013 | Email thread including Thorsten Heins and Steve Zipperstein re Verizon Update – BlackBerry Q10 | FRE 802 |
| PX-381 | BBPearlstein_00929959 | BBPearlstein_00929960 | 4/30/2013 | Email between Lisa Portnoy, Brian Bidulka and James Yersh re thanks again... | No Objection |
| PX-382 | BBPearlstein_00492337 | BBPearlstein_00492337 | 5/1/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-383 | BBPearlstein_00558318 | BBPearlstein_00558321 | 5/1/2013 | Email from Matt Lancos to Cindy Dingethal, Sarah Moote, Victoria Berry, Heidi Davidson, et al. re Morning Coverage Report, 5/1/13 | FRE 802 |
| PX-384 | BBPearlstein_01929178 | BBPearlstein_01929181 | 5/1/2013 | Email thread between Tanya Anderson-Alvarez, Mark Meuleman, Tim Jeske, and Caily McQuay re BBRY Z10 Upgrade Offer | FRE 802 |
| PX-385 | BBPearlstein_02042892 | BBPearlstein_02042894 | 5/1/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-386 | BBPearlstein_00004167 | BBPearlstein_00004239 | 5/2/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-387 | BBPearlstein_00090817 | BBPearlstein_00090820 | 5/2/2013 | Plaintiffs Have Withdrawn This Exhibit | No objection |
| PX-388 | BBPearlstein_00165194 | BBPearlstein_00165195 | 5/2/2013 | Email forwarded between Geraldo Barron, Charles Kearns, and Tory Luelo re AT&T Q1 ending inventory | FRE 403, 602 |
| PX-389 | BBPearlstein_00763993 | BBPearlstein_00764024 | 5/2/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-390 | BBPearlstein_00903932 | BBPearlstein_00903934 | 5/2/2013 | Email thread including Mark Meuleman, Frank Boulben, et al. re BB10 and TMO | FRE 602, 802 |
| PX-391 | BBPearlstein_00212772 | BBPearlstein_00212827 | 5/3/2013 | Email forwarded between Rob Orr, Brian Bidulka, and Edel Ebbs, attaching TH Deck 19 April FINAL | No Objection |
| PX-392 | BBPearlstein_00569831 | BBPearlstein_00569856 | 5/3/2013 | Email between Daniel Choi, Mark Meuleman, et al. re Z10 Remorse, attaching BB Z10 Remorse Return Presentation | FRE 602, 802 |
| PX-393 | BBPearlstein_01861809 | BBPearlstein_01861810 | 5/3/2013 | Email from Neal Skelton to Mark Meuleman and Tanya Anderson-Alvarez re Returns mapped against Field Activities/Coverage, attaching TMO Z10 returns by week_5_23_13.xlsx | No Objection |
| PX-394 | BBPearlstein_00019410 | BBPearlstein_00019414 | 5/7/2013 | Email thread between Richard Piasentin to Frank Boulben, Kristian Tear, and Rick Costanzo re Urgent: US Returns Data | FRE 602, 802 |
| PX-395 | BBPearlstein_00126942 | BBPearlstein_00126943 | 5/7/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-396 | BBPearlstein_00174648 | BBPearlstein_00174648 | 5/7/2013 | Email between Jeffrey Dietel, Thorsten Heins, and Kristian Tear re Q10 Cost | FRE 802 |
| PX-397 | BBPearlstein_00189543 | BBPearlstein_00189561 | 5/7/2013 | Email from Sarah Tatsis to Mike McAndrews re NPS Scores, attaching BlackBerry Net Promoter Scoretracker: Blackberry Overall, Feb. 7-April 9. 2013 | No Objection |
| PX-398 | BBPearlstein_00357561 | BBPearlstein_00357564 | 5/7/2013 | Email thread including Geraldo Barron, Paul Holtz, et al. re AT&T Q1 ending inventory | FRE 403, 602, 802 |
| PX-399 | BBPearlstein_00382401 | BBPearlstein_00382445; BBPearlstein_00382402- BBPearlstein_00382408 | 5/7/2013 | Email from Nigel Vanderlinden to Adrian Faull, et al. re AT&T Returns Summary for the BB Z10, attaching BB Z10 Returners Study and Survey | FRE 602, 802 |
| PX-400 | BBPearlstein_00629503 | BBPearlstein_00629504 | 5/7/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-401 | BBPearlstein_00807282 | BBPearlstein_00807282 | 5/7/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-402 | BBPearlstein_01789863 | BBPearlstein_01789867 | 5/7/2013 | Email forwarded from Richard Piasentin to Frank Boulben, Richard Tear, and Rick Costanzo re U.S. Returns Data | FRE 602, 802 |
| PX-403 | BBPearlstein_00775322 | BBPearlstein_00775323 | 5/8/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-404 | BBPearlstein_01274403 | BBPearlstein_01274411 | 5/8/2013 | Email from Martyn Mallick to Sarah Tatsis and Dylan Marx re BB10 Governance Meeting, attaching presentation "Lack of Apps NPS Action Plan" | No Objection |
| PX-405 | BBPearlstein_00118430 | BBPearlstein_00118435 | 5/9/2013 | Email between Matt Byrd, Brian Bidulka, and Ralf Liebermann re Q114 P3 Forecast P&L, attaching P3 LE: Q1 14 Estimate Presentation | No Objection |
| PX-406 | BBPearlstein_00181943 | BBPearlstein_00181947 | 5/9/2013 | Email thread between Charles Kearns and James Yersh re Trac 9310 | FRE 403, 602 |
| PX-407 | BBPearlstein_00176861 | BBPearlstein_00176863 | 5/10/2013 | Email thread forwarded between Rick Costanzo and Kristian Tear re Q10 June POs: Pull into May | FRE 403 |
| PX-408 | BBPearlstein_00823247 | | 5/12/2013 | Email between Anders Stjarne, Jordan Vaeth, Sarah Tatsis, and Noah Webster re Activation Data | No Objection |
| PX-409 | BBPearlstein_00103441 | BBPearlstein_00103445 | 5/13/2013 | Email thread between Tory Luelo, Paul Holtz, Geraldo Barron, and Charles Kearns re Trac 9310 | FRE 401, 402, 403 |
| PX-410 | BBPearlstein_00234539 | BBPearlstein_00234540 | 5/13/2013 | Email thread between Tory Luelo, Mark Wayland, and Charles Kearns re Channel Inventory Revenue Policy | FRE 401, 402, 403 |
| PX-411 | BBPearlstein_00231257 | BBPearlstein_00231263 | 5/15/2013 | Email thread between Paul Holtz, Geraldo Barron, Tory Luelo, and Charles Kearns re BB10 Requirements for QE U.S. | FRE 403, 602, 802 |
| PX-412 | BBPearlstein_00630052 | BBPearlstein_00630052 | 5/15/2013 | Email between James Novak, John Beresford, et al. re Zone Wireless Q10 Call | FRE 401, 402, 802 |
| PX-413 | BBPearlstein_00566898 | BBPearlstein_00566899 (plus attachment) | 5/16/2013 | Email thread forwarded between Tanya Anderson-Alvarez, Neal Skelton and Mark Meuleman re Z10 Remorse Discussion attaching Z10 returns by week (plus attachment) | FRE 602, 802 |
| PX-414 | BBPearlstein_00185762 | BBPearlstein_00185765 | 5/20/2013 | Presentation: T-Mobile Buyer's Remorse Improvement Status | FRE 602, 802 |
| PX-415 | BBPearlstein_00234763 | BBPearlstein_00234768 | 5/20/2013 | Email forwarded between Richard Piasentin and Rick Costanzo re We are at Crunch Time for Order Placement | FRE 801, 802 |
| PX-416 | BBPearlstein_00156806 | BBPearlstein_00156807 | 5/21/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-417 | BBPearlstein_00182256 | BBPearlstein_00182257 | 5/21/2013 | Email thread between Tory Luelo, Paul Holtz, Charles Kearns, and Geraldo Barron re AT&T Acceptance Clause | No Objection |
| PX-418 | BBPearlstein_00261416 | BBPearlstein_00261418 | 5/21/2013 | Email from Jorge Bueno to Charles Kearns re Q1 Close - Priority List and Action Items | No Objection |
| PX-419 | BBPearlstein_00494055 | BBPearlstein_00494058 | 5/21/2013 | Email including Steve Zipperstein and Phil Kurtz re BB10 Update for the Board | No Objection |
| PX-420 | BBPearlstein_00035111 | BBPearlstein_00035121 | 5/22/2013 | Memo from Geraldo Barron to Tory Luelo re BlackBerry 10 Accounting, Americas | FRE 401, 402, 403, 602 |
| PX-421 | BBPearlstein_00136880 | BBPearlstein_00136888 | 5/22/2013 | Email forwarded from Rick Robinson to Carlo Chiarello re National Retail – BestBuy/Costco, attaching Z10 Case for NR Presentation | No Objection |
| PX-422 | BBPearlstein_00137867 | BBPearlstein_00137868 | 5/22/2013 | Email from Charles Kearns to James Yersh and Tory Luelo attaching EY agenda | No Objection |
| PX-423 | BBPearlstein_00335038 | BBPearlstein_00335041 | 5/22/2013 | Email forwarded from Tory Luelo to Geraldo Barron re AT&T returns | FRE 602, 802 |
| PX-424 | BBPearlstein_00411391 | BBPearlstein_00411399 | 5/22/2013 | Email thread between Geraldo Barron, Tory Luelo, and Charles Kearns re AT&T Acceptance Clause, attaching Quality Acceptance Memo | No Objection |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-425 | BBPearlstein_00412321 | BBPearlstein_00412322 | 5/22/2013 | Email thread between Tory Luelo, Paul Holtz, Charles Kearns, Geraldo Barron, and Ron Schiller re AT&T Acceptance Clause | No Objection |
| PX-426 | BBPearlstein_00742404 | BBPearlstein_00742406 | 5/22/2013 | Email thread forwarded between Tory Luelo and Geraldo Barron re AT&T Z10 Scenarios | No Objection |
| PX-427 | BBPearlstein_00862447 | BBPearlstein_00862448 | 5/22/2013 | Email thread including Mike McAndrews and Kristian Tear re Board Feedback | No Objection |
| PX-428 | BBPearlstein_00035105 | BBPearlstein_00035110 | 5/23/2013 | Email from Geraldo Barron to Tory Luelo re BB10 Fixed or Determinable for Canada, U.S. and Latin America | FRE 401, 402, 403, 602 |
| PX-429 | BBPearlstein_00411400 | BBPearlstein_00411416 | 5/23/2013 | Email thread between Geraldo Barron, Tory Luelo, and Charles Kearns re BB10 Fixed or Determinable for Canada, U.S. & LATAM, attaching accounting memo | FRE 401, 402, 403, 602, 802 |
| PX-430 | BBPearlstein_00678827 | BBPearlstein_00678828 | 5/23/2013 | May 23, 2013 EY Agenda with handwritten notes | No Objection |
| PX-431 | BBPearlstein_00764485 | BBPearlstein_00764487 | 5/23/2013 | Email from Charles Kearns to James Yersh, Lisa Portnoy, Martin Lundie, Tory Luelo, and Jorge Bueno re Privileged and Confidential: EY/BlackBerry Q1 Close Discussion, attaching EY BB Meeting Agenda May 23-2013-Final | No Objection |
| PX-432 | BBPearlstein_00764488 | BBPearlstein_00764491 | 5/23/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-433 | ERDEM00002152 | ERDEM00002158 | 5/23/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-434 | Sweeney - 006 | | 5/23/2013 | T-Mobile BlackBerry Return Rate Week Over Week 3/24/13 through 5/12/13 | No Objection |
| PX-435 | BBPearlstein_00182608 | BBPearlstein_00182610 | 5/24/2013 | Email thread between Frank Boulben, Richard Piasentin, and Rick Costanzo re Best Buy US Call Notes | FRE  802 |
| PX-436 | BBPearlstein_01793839 | BBPearlstein_01793839 | 5/24/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-437 | BBPearlstein_00411442 | BBPearlstein_00411464 | 5/27/2013 | Email from Mike Heisz to Charles Kearns, Dylan Marx, Tory Luelo, et al. re USA Buyer's Remorse Task Force, attaching  T-Mobile Buyer's Remorse Improvement Status Presentation | No Objection |
| PX-438 | BBPearlstein_00125189 | BBPearlstein_00125211 | 5/28/2013 | Email from Charles Kearns to Paul Holtz forwarding email re CTLR Revenue  Recognition Policy and Reserves Procedures, with attachment | No Objection |
| PX-439 | BBPearlstein_00533733 | BBPearlstein_00533734 | 5/28/2013 | Email between Yumna Rabah, Ronald Chang, et al. re ATT BYR Exec Summary.ppt, attaching AT&T Buyers Remorse Activity Timeline | No Objection |
| PX-440 | BBPearlstein_00458102 | BBPearlstein_00458105 | 5/29/2013 | Email thread between Charles Kearns and James Yersh re Q1FY14 Global BB10 STC Program | No Objection |
| PX-441 | BBPearlstein_00491740 | BBPearlstein_00491741 | 5/30/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-442 | BBPearlstein_00629753 | BBPearlstein_00629755 | 5/30/2013 | Email thread including James Novak and Brad Gibson re Verizon Supplement 70 | No Objection |
| PX-443 | BBPearlstein_00177129 | BBPearlstein_00177130 | 5/31/2013 | Email from Frank Boulben to Kristian Tear re Q10 Early Results | No Objection |
| PX-444 | BBPearlstein_00178801 | BBPearlstein_00178802 | 5/31/2013 | Email thread between Rick Costanzo and Marcelo Claure re Q10 Proposed Terms | FRE 401, 402, 403, 602, 802 |
| PX-445 | BBPearlstein_00235979 | BBPearlstein_00235981 | 5/31/2013 | Email from James Yersh to Brian Bidulka re Revenue Matters | No Objection |
| PX-446 | BBPearlstein_00458329 | BBPearlstein_00458330 | 5/31/2013 | Email thread between Charles Kearns and Tory Luelo re Tracfone | No Objection |

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-447 | BBPearlstein_00492318 | BBPearlstein_00492319 | 5/31/2013 | Email from Charles Kearns to Paul Holtz, James Yersh, Tory Luelo, and Geraldo Barron re BB Q10 Conditional authorization to Ship units | FRE 401, 402, 403, 802 |
| PX-448 | BBPearlstein_00709081 | BBPearlstein_00709082 | 5/31/2013 | Email from Paul Holtz to Rick Costanzo, James Novak, and Richard Piasentin re BBQ10 Conditional authorization to ship units | FRE 401, 402, 403, 802 |
| PX-449 | BBPearlstein_01712500 | BBPearlstein_01712501 | 5/31/2013 | Email forwarded from Tara Wilson to Joe Fulop re UI Paradigm and use cases | FRE 602, 802 |
| PX-450 | BBPearlstein_01737622 | BBPearlstein_01737626 | 5/31/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-451 | BBPearlstein_01738193 | BBPearlstein_01738194 | 5/31/2013 | Email thread between Charles Kearns and Tory Luelo re Tracfone | FRE 401, 402, 403 |
| PX-452 | BBPearlstein_00755657 | BBPearlstein_00755681 | 6/1/2013 | Channel Inventory Policy | FRE 401, 402, 403 |
| PX-453 | BBPearlstein_00720569 | BBPearlstein_00720569 | 6/2/2013 | Email from Steve Bailey to Rick Costanzo forwarding email thread re Acceptance of offer by AT&T - 6/1/13 | No Objection |
| PX-454 | BBPearlstein_00090887 | BBPearlstein_00090916 | 6/3/2013 | BB10 – Fixed or Determinable Pricing Memo | No Objection |
| PX-455 | BBPearlstein_00183430,43 | BBPearlstein_00183443 | 6/3/2013 | Email between Francois Mahieu, Carlo Chiarello, et al. re Notes from VZW QMR | FRE 602, 802 |
| PX-456 | BLA-00000086 | | 6/3/2013 | Memo from Tory Luelo to Charles Kearns and James Yersh re BB10 Fixed or Determinable Pricing | No Objection |
| PX-457 | BBPearlstein_00301158 | BBPearlstein_00301186 | 6/4/2013 | Strategy Planning Workshop (Session 1) | No Objection |
| PX-458 | ERDEM00001602 | ERDEM00001604 | 6/4/2013 | Comscore press release: "Comscore Reports April 2013 U.S. Smartphone Subscriber Market Share" | FRE 602, 802 |
| PX-459 | BBPearlstein_00462525 | BBPearlstein_00462526 | 6/5/2013 | Email between Charles Kearns, James Yersh, Tory Luelo, and Tim Flanigan re Q1 Acctg. Issues | No Objection |
| PX-460 | BBPearlstein_01845720 | BBPearlstein_01845721 | 6/5/2013 | Email thread between Rahul Gupta, Rick Robinson, et al. re L-Series Pricing | No Objection |
| PX-461 | BBPearlstein_00463276 | BBPearlstein_00463278 | 6/8/2013 | Email thread between Charles Kearns, Tory Luelo, et al. re Channel Inventory Reviews and Controls | No Objection |
| PX-462 | BBPearlstein_00582058 | BBPearlstein_00582059 | 6/10/2013 | Email thread including Tanya Anderson-Alvarez, Tim Jeske, Mark Meuleman re BBRY Items Meeting from 6/6/13 | FRE 802 |
| PX-463 | TMO_BB0000232 | TMO_BB0000235 | 6/11/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 602, 802 |
| PX-464 | BBPearlstein_00048210 | BBPearlstein_00048228 | 6/12/2013 | Meeting Request from Brian Bidulka to Paul Carpino, James Yersh, et al. re Investor Relations Q1 Subscriber Review, attaching | No Objection |
| PX-465 | BBPearlstein_00177091 | BBPearlstein_00177092 | 6/12/2013 | Email forwarded between John Powell, Kristian Tear, Frank Boulben, and Rick Costanzo attaching BlackBerry 10 NPS and Buyer's Remorse Slide for BOD | No Objection |
| PX-466 | BBPearlstein_00185686 | BBPearlstein_00185694 | 6/12/2013 | Email between Tory Luelo, Geraldo Barron, and Charles Kearns, attaching Q4 FY2014 American Concession Tracker Memo and Inventory Report | No Objection |
| PX-467 | BBPearlstein_00709213 | BBPearlstein_00709216 | 6/12/2013 | Email thread including Charles Kearns, Tory Luelo, and James Yersh re L-series SIC rebates | FRE 401, 402, 403 |
| PX-468 | BBPearlstein_00193415 | BBPearlstein_00193417 | 6/14/2013 | Email from Mark Meuleman to Donal Crooke, Chad Degner, Tim Jeske, et al. re TMO Z10 BYR: Brainstorm Meeting – Minutes & Actions | No Objection |
| PX-469 | BBPearlstein_00325815 | BBPearlstein_00325845 | 6/14/2013 | Email forwarded between Tory Luelo and Lisa Portnoy, attaching BlackBerry 10 – Fixed or Determinable Pricing Memo | No Objection |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---------|----------|----------|------|-------------|------------------------|
| PX-470 | BBPearlstein_00581989 | BBPearlstein_00581989 | 6/14/2013 | Email from Mark Meuleman to Tim Jeske and Tanya Anderson-Alvarez re BBRY Buyer's Remorse Returns Data for Z10 and Q10 | FRE 602, 802 |
| PX-471 | BBPearlstein_01870276 | BBPearlstein_01870282 | 6/14/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 602, 802 |
| PX-472 | BBPearlstein_00576228 | BBPearlstein_00576229 | 6/16/2013 | Email thread between Frank Boulben, Kristian Tear, Thorsten Heins, et al. re Draft Q1FY14 Board Slides for C-Level Review | No objection |
| PX-473 | BBPearlstein_00103936 | BBPearlstein_00103985 | 6/17/2013 | Email forwarded between Mike Heisz and John Powell forwarding email re NPS, attaching various BlackBerry Net Promoter Score Tracker reports | No Objection |
| PX-474 | BBPearlstein_01870855 | BBPearlstein_01870872 | 6/18/2013 | Email from Nigel Vanderlinden to Matthew Kruschack, Ronald Chang, Alan Hull, Jeff Gustafson, et al. attaching USA State of the Nation ATT Dect NV edits v.3 | No Objection |
| PX-475 | BBPearlstein_00457839 | BBPearlstein_00457851 | 6/19/2013 | Email forwarded between Thorsten Heins and Carlo Chiarello re BlackBerry: Very Weak BB10 Traction, attaching Pacific Crest Analyst Report | FRE 802 |
| PX-476 | BBPearlstein_00032245 | BBPearlstein_00027866 | 6/20/2013 | E&Y BlackBerry 2014 First Quarter Review | No objection |
| PX-477 | BBPearlstein_00049676 | BBPearlstein_00049676 | 6/21/2013 | Email between Mark Meuleman, T-Mobile Management, John Powell, et al. re Remorse returns conversation with Flavio | FRE 602, 802 |
| PX-478 | BBPearlstein_01078328 | BBPearlstein_01078328 | 6/21/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-479 | BBPearlstein_00036969 | BBPearlstein_00036976 | 6/25/2013 | Email from Mike McAndrews to Kristian Tear, attaching Hurdles to BB10 Sell-Through Presentation | No Objection |
| PX-480 | BBPearlstein_00548017 | BBPearlstein_00548035 | 6/25/2013 | Email between James Novak, Mark Meuleman, et al. attaching USA Carrier Exec Briefing | No Objection |
| PX-481 | BBPearlstein_00157683 | BBPearlstein_00157687 | 6/26/2013 | Email from Mike McAndrews to Kristian Tear re US Q10 Sell Through in Q2 - Actual and Forecast, by Carrier, with attachment | No Objection |
| PX-482 | BBPearlstein_01687680 | BBPearlstein_01687681 | 6/26/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-483r | BBPearlstein_02080978 | BBPearlstein_02080985 | 6/26/2013 | Research in Motion Board of Directors Audit and Risk Management Committee Meeting Minutes | FRE 401, 402 |
| PX-484 | BBPearlstein_00114988 | BBPearlstein_00115011 | 6/27/2013 | BlackBerry Net Promoter Score Tracker: US BlackBerry 10: Q10 June 27, 2013 | No Objection |
| PX-485 | BBPearlstein_00161829 | BBPearlstein_00161834 | 6/27/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-486 | BBPearlstein_00185874 | BBPearlstein_00185888 | 6/27/2013 | The New BlackBerry- Return Rates, Defect Rates, and Buyer's Remorse Back-Up Presentation | No Objection |
| PX-487 | BBPearlstein_00725761 | BBPearlstein_00725762 | 6/27/2013 | Email thread between Paul Carpino, David Smith, et al. re Thorsten Script and Brian Script | No Objection |
| PX-488 | BBPearlstein_00087687 | BBPearlstein_00087704 | 6/28/2013 | Email between Vincent Santos, Brian Bidulka, et al. attaching Q1FY14 RIM Earnings Conference Call Transcript | No Objection |
| PX-489 | BBPearlstein_00103649 | BBPearlstein_00103664 | 6/28/2013 | BlackBerry Net Promoter Score Tracker: Global BlackBerry 10:Q10 May 9-June 27, 2013 | No Objection |
| PX-490 | BBPearlstein_00154348 | BBPearlstein_00154359 | 6/28/2013 | Current Status of the Analysis – Pain Points Presentation | FRE 403, 602 |
| PX-491 | BBPearlstein_00664262 | BBPearlstein_00664269 | 6/28/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-492 | FEIN00014952 | FEIN00015108 | 6/28/2013 | "FX CHAT: Venezuelan FX Charges Hit RIM Where It Hurts," by David George, Dow Jones Newswires | FRE 802 |
| PX-493 | BBPearlstein_00504715 | BBPearlstein_00504751 | 7/1/2013 | July 2013 BlackBerry Q10 Returners Study | FRE 602, 802 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-494 | TMO_BB0000214 | TMO_BB0000216 | 7/2/2013 | Email thread including Douglas Brown, David Radtke, and Leah Sadri re BlackBerry Recommendation | FRE 602, 802 |
| PX-495 | BBPearlstein_00175537 | BBPearlstein_00175539 | 7/5/2013 | Email from Charles Kearns to James Yersh and Tory Luelo re CPW and Z10 | No Objection |
| PX-496 | BBPearlstein_01962335 | BBPearlstein_01962337 | 7/6/2013 | Email thread between Paul Carpino to Curt Sigfstead, Esteban Schreck, and Tommy Rueger re Summary of Analyst Sentiment | FRE 802 |
| PX-497 | BBPearlstein_00788256 | BBPearlstein_00788264 | 7/7/2013 | Email forwarded from Paul Carpino to Barbara Stymiest re Just AGM Q's, and Q1 IR Q&A | No Objection |
| PX-498 | BBPearlstein_00807828 | BBPearlstein_00807830 | 7/8/2013 | Email thread between Francois Mahieu, Scott Miller, Matthias Glanz, and Rick Robinson re L Series Street Prices- review required for this Friday | No Objection |
| PX-499 | BBPearlstein_00171070 | BBPearlstein_00171072 | 7/9/2013 | Email thread between Rick Robinson, Matthias Glanz, John Hartwick, Carlo Chiarello, and David Betts re FY14 Pricing Forecast | No Objection |
| PX-500 | BBPearlstein_00622989 | BBPearlstein_00622990 | 7/9/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 802 |
| PX-501 | ERDEM00002215 | ERDEM00002222 | 7/12/2013 | Tsukayama, Hayley, "BlackBerry Z10 Price Drops at Best Buy," The Washington Post | FRE 602, 801, 802 |
| PX-502 | BBPearlstein_00636737 | BBPearlstein_00636737 | 7/18/2013 | Email between Steve Zipperstein, Thorsten Heins, Brian Bidulka et al. re July 26 Board Meeting | No Objection |
| PX-503 | BBPearlstein_01816851 | BBPearlstein_01816853 | 7/22/2013 | Email thread between Tim Jeske, Lou Ann Eaves, Timothy Kohler re T-Mobile USA Inc. – Price Reduction Notice | FRE 802 |
| PX-504 | BBPearlstein_00597833 | BBPearlstein_00597834 | 7/23/2013 | Email thread forwarded between Mark Meuleman, Tonya Anderson-Alvarez, et al. re Throttling Z10 and Q10 thru replenishment | FRE 802 |
| PX-505 | BBPearlstein_00183884 | BBPearlstein_00183921 | 7/25/2013 | BlackBerry Performance & Strategy BOD Meeting Presentation | No Objection |
| PX-506 | BBPearlstein_00049352 | BBPearlstein_00049355 | 7/29/2013 | Email thread including Geraldo Barron, Tory Luelo, and Charles Kearns re BTS ATL | FRE 802 |
| PX-507 | ERDEM00001857 | ERDEM00001873 | 7/29/2013 | Lutz, Zachary, "Engadget's Smartphone Buyer's Guide: Summer 2013 Edition," Engadget | FRE 802 |
| PX-508 | BBPearlstein_00211229 | BBPearlstein_00211232 | 7/30/2013 | Email from James Yersh to Andrew MacLeod re URGENT: BTS ATL | FRE 802 |
| PX-509 | BBPearlstein_00049248 | BBPearlstein_00049351 | 8/8/2013 | Email thread between Francois Mahieu to Carlo Chiarello forwarding US Market Strategy CXO Presentation | No Objection |
| PX-510 | BBPearlstein_00092269 | BBPearlstein_00092271 | 8/8/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-511 | BBPearlstein_00845350 | BBPearlstein_00845352 | 8/9/2013 | Email thread between Thorsten Heins, Tim Dattels, Barbara Stymiest, and Steve Zipperstein re Reuters | FRE 802 |
| PX-512 | ERDEM00002245 | ERDEM00002249 | 8/12/2013 | Vara, Vauhini, "How BlackBerry Fell," The New Yorker | FRE 802 |
| PX-513 | BBPearlstein_00243486 | BBPearlstein_00243488 | 8/13/2013 | Email thread including David Smith, Nigel Vanderlinden, et al. re BlackBerry SPR Leadership Review, attaching Supplier Scorecard & Quality Summary | FRE 602, 802 |
| PX-514 | BBPearlstein_00459537 | BBPearlstein_00459540 | 8/14/2013 | Email from Paul Holtz to Cameron Dell and Tory Luelo re Q2 Revenue Update | No Objection |
| PX-515 | BBPearlstein_00587703 | BBPearlstein_00587726 | 8/14/2013 | Email from Tanya Anderson-Alvarez to T-Mobile Management re TMO costs of doing business with BlackBerry, attaching BBZ10 and Q10 Buyer's Remorse Exec. Overview | FRE 602, 802 |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-516 | BBPearlstein_01382001 | BBPearlstein_01382003 | 8/14/2013 | Email thread between Glenn Marcus, Michael McDowell, Colin Schmidt, and Yumna Rabah re BBY Experience Table Update | FRE 401, 402, 403, 602, 802 |
| PX-517 | BBPearlstein_00587308 | BBPearlstein_00587320 | 8/17/2013 | Email thread forwarded between Andrew MacLeod and Carlo Chiarello re Recent sell through in BBY US, attaching A-Series Comparison Best Buy US Price Concerns | No Objection |
| PX-518 | BBPearlstein_00046729 | BBPearlstein_00046731 | 8/18/2013 | Email thread forwarded between Frank Boulben and Thorsten Heins re QMR deck - Lessons learned from VZW | FRE 602, 802 |
| PX-519 | BBPearlstein_00049382 | BBPearlstein_00049382 | 8/19/2013 | Email between Jeffrey Diestel, Kristian Tear, and Frank Boulben re BlackBerry QMR | FRE 602, 802 |
| PX-520 | BBPearlstein_00095118 | BBPearlstein_00095121 | 8/22/2013 | Email forwarded between Charles Kearns, Lisa S. Portnoy, Martin Lundie, and Tory Luelo re Buyers Remorse Fee | No Objection |
| PX-521 | BBPearlstein_00185840 | BBPearlstein_00185849 | 8/22/2013 | Email from Charles Kearns to Lisa Portnoy, Martin Lundie, and Tory Luelo, attaching Lenders Forecast Update Excerpt | No Objection |
| PX-522 | BBPearlstein_00587057 | BBPearlstein_00587060 | 8/22/2013 | Email from Charles Kearns to Paul Holtz, Tory Luelo, Geraldo Barron, and Brett Beswetherick re Buyers Remorse Fee | No Objection |
| PX-523 | BBPearlstein_00663930 | BBPearlstein_00663934 | 8/22/2013 | Email from Lisa Portnoy to Martin Lundie, Charles Kearns, and Tory Luelo re CDF – Intended purpose | No Objection |
| PX-524 | BBPearlstein_00049377 | BBPearlstein_00049381 | 8/26/2013 | Email forwarded between Charles Kearns, Lisa Portnoy, Martin Lundie, and Tory Luelo re Q2 Revenue Acctg Update, attaching Revenue Accounting Update Slides | No Objection |
| PX-525 | BBPearlstein_00091104 | BBPearlstein_00091104 | 8/26/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-526 | BBPearlstein_00091136 | BBPearlstein_00091140 | 8/26/2013 | Memo from Tory Luelo to EY Auditors, James Yersh, and Charles Kearns re BB10 Q2 Update | No Objection |
| PX-527 | BBPearlstein_00190471 | BBPearlstein_00190472 | 8/27/2013 | Email thread between Chris Nosal, Sarah Tatsis, Joe Fulop, and Mike Heisz re NPS Update | No Objection |
| PX-528 | BBPearlstein_00181928 | BBPearlstein_00181928 | 8/28/2013 | Email thread between Charles Kearns, James Yersh, and Tory Luelo re Q2 Revenue Acctg AC Update | FRE 401, 402 |
| PX-529 | BBPearlstein_00184844 | BBPearlstein_00184854 | 8/28/2013 | Email thread between Mike Heisz, Matt Madronic, and Sarah Tatsis re BlackBerry 10 Governance Meeting – Quality/Buyers Remorse, attaching QualityBuyers Remorse Presentation | No Objection |
| PX-530 | BBPearlstein_01789148 | BBPearlstein_01789160 | 8/31/2013 | Draft BlackBerry Internal Memo re Inventory Lower of Cost or Market GAAP Analysis | No Objection |
| PX-531 | BBPearlstein_01812886 | BBPearlstein_01812890 | 8/31/2013 | Email forwarded from Tanya Anderson to Richard Palk re New BC-2012-0275 for PlayBook 32GB at Spain | FRE 401, 402 |
| PX-532 | BBPearlstein_00143074 | BBPearlstein_00143074 | 9/5/2013 | Email from Martin Lundie to James Yersh re Revenue | FRE 401, 402, 403, 602, 802 (Bates number does not match description) |
| PX-533 | BBPearlstein_02080986 | BBPearlstein_02080988 | 9/10/2013 | Draft Audit and Risk Management Committee Meeting Minutes | FRE 401, 402 |
| PX-534 | BLA-00000083 | | 9/14/2013 | E&Y Internal Memo re Q2 F'2014 Revenue Recognition Consultation | No Objection |
| PX-535 | ERDEM00001571 | ERDEM00001585 | 9/14/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-536 | BBPearlstein_00090666 | BBPearlstein_00090700 | 9/15/2013 | Email between Charles Kearns, EY Team, James Yersh, Tory Luelo, and Jessica Greco forwarding BB10 Data and March 10, 2013 Acctg Memo | No Objection |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-537 | BBPearlstein_01736830 | BBPearlstein_01736855 | 9/19/2013 | Email thread between Heather Havelock, Brian Bidulka, and Steve Zipperstein re Board materials, attaching Project Beacon Discussion Materials | No Objection |
| PX-538 | BBPearlstein_00290180 | BBPearlstein_00290184 | 9/22/2013 | Email forwarded between Kristian Tear, Brian Bidulka, and Thorsten Heins re BOD Inventory Slide | FRE 401, 402, 403 |
| PX-539 | BBPearlstein_00002029 | BBPearlstein_00002064 | 9/24/2013 | RIM internal memo by Charles Kearns and Tory Luelo re Q2-FY2014 BB10 Sell-Through Accounting | No Objection |
| PX-540 | BBPearlstein_00034556 | BBPearlstein_00034592 | 9/24/2013 | Email from Charles Kearns to Blaine Hertzberger, Martin Lundie, Lisa Portnoy, James Yersh, and Tory Luelo attaching Q2-FY 2014 BB10 Sell Thru Acctg Memo | No Objection |
| PX-541 | BLA-00000065 | | 9/24/2013 | E&Y BlackBerry 2014 Second quarter review | No Objection |
| PX-542 | BLA-00000084 | | 9/24/2013 | RIM internal memo by Charles Kearns and Tory Luelo re Q2-FY 2014 BB10 Sell-Through Accounting | No Objection |
| PX-543 | ERDEM00001514 | ERDEM00001534 | 9/24/2013 | "BlackBerry Timeline: A Look Back at the Tech Company's History," Global News and the Canadian Press | FRE 602, 802 |
| PX-544 | BBPearlstein_02049840 | BBPearlstein_02049841 | 9/25/2013 | Email from Paul Holtz to Andrew Macleod, Mary Anne Lavallee, et al. re Sell Through Accounting Update | FRE 401, 402 |
| PX-545 | BBPearlstein_00728202 | BBPearlstein_00728203 | 9/26/2013 | Email forwarded from James Yersh to Paul Carpino re Current Q2 Press Release | No Objection |
| PX-546 | BBPearlstein_00097974 | BBPearlstein_00097974 | 9/27/2013 | Email forwarded between Paul Carpino, Brian Bidulka, James Yersh, and Heidi Davidson re Rev Recognition | FRE 802 |
| PX-547 | BBPearlstein_00311158 | BBPearlstein_00311186 | 9/28/2013 | Email forwarded between Blaine R. Hertzberger, Jessica Greco, Martin Lundie, and Joshua E. Mitchell re BlackBerry Q214 FS & Notes, attaching MD&A and Consolidated FS Notes | No Objection |
| PX-548 | BBPearlstein_01059782 | BBPearlstein_01059783, unmarked attachment | 9/28/2013 | Email thread including Joseph Sala, Paul Carpino, et al. re Quick Read | FRE 401, 402, 403, 602, 802 |
| PX-549 | ERDEM00002130 | ERDEM00002141 | 10/1/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-550 | BBPearlstein_01833049 | BBPearlstein_01833094 | 10/15/2013 | Email forwarded from Phil Herd to EMEA Regional Finance re BB10 deferral impact | No Objection |
| PX-551 | BBPearlstein_01521423 | BBPearlstein_01521626 | 11/14/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602 |
| PX-552 | BBPearlstein_00757736 | BBPearlstein_00757793 | 11/19/2013 | Email forwarded from Stuart Portz to Greg Spira attaching Forecasting Analysis Final Presentation | FRE 401, 402, 403, 602, 802 |
| PX-553 | BBPearlstein_01168590 | BBPearlstein_01168596 | 11/22/2013 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-554 | ERDEM00001628 | ERDEM00001648 | 11/23/2013 | Cunningham, Andrew, "The State of the Smartphone in 2013: Part I of the New Ars Ultimate Guide," Ars Technica | FRE 401, 402, 403, 602, 802 |
| PX-555 | BBPearlstein_01168589 | BBPearlstein_01168589 | 11/28/2013 | Email from Frank Boulben to Nigel Parks re Release | FRE 401, 402, 403 |
| PX-556 | ERDEM00001821 | ERDEM00001824 | 12/13/2013 | Komando, Kim, "10 Smartphone Must-Have Features," USA Today | FRE 401, 402, 403, 602, 802 |
| PX-557 | BBPearlstein_00390908 | BBPearlstein_00390910 | 12/16/2013 | Email thread between Geraldo Barron, Charles Kearns, and Tory Luelo re 2% CDF and apply funds BB10 product portfolio | FRE 401, 402, 403, 802 |
| PX-558 | BBPearlstein_00391117 | BBPearlstein_00391118 | 12/16/2013 | Email from John Chen to James Yersh re Q414 Wk 2 Weekly KPI Report | FRE 401, 402, 403, 602, 802 |
| PX-559 | ERDEM00002210 | ERDEM00002212 | 12/16/2013 | "Tops of 2013: Digital," Nielsen | FRE 401, 402, 403, 602, 802 |
| PX-560 | BBPearlstein_00564532 | BBPearlstein_00564539 | 12/18/2013 | Email from Lisa Portnoy to James Yersh re Q314 Accounting Issues Summary, attaching related summary | FRE 401, 402, 403 |

*Pearlstein v. BlackBerry*

**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-561 | BBPearlstein_00756745 | BBPearlstein_00756771 | 12/18/2013 | Email forwarded between Charles Kearns and James Yersh re DRAFT EY Q3 AC Package, attaching BlackBerry 2014 Q3 Review | FRE 401, 402, 403 |
| PX-562 | FEIN00023033 | FEIN00023106 | 12/20/2013 | BlackBerry Form 6-K for the month of December 2013 | FRE 401, 402, 403 |
| PX-563 | N/A | | 2/20/2014 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-564 | BBPearlstein_01790386 | BBPearlstein_01790390 | 4/24/2014 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-565 | Lundie - 013 | | 7/11/2014 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-566 | N/A | | 8/14/2014 | PCAOB Report on 2013 Inspection of Ernst & Young LLP | FRE 401, 402, 403, 802 |
| PX-567 | BBPearlstein_01790375 | BBPearlstein_01790379 | 2/4/2015 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-568 | ERDEM00002083 | ERDEM00002091 | 4/20/2015 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-569 | Dunham - 15 | | 6/4/2015 | Rule 11/Plea Hearing transcript in *United States v. Dunham* , 15-cr-10110 (D. Mass) | FRE 401, 402, 403, 602, 801, 802 |
| PX-570 | BBPearlstein_01790380 | BBPearlstein_01790385 | 6/8/2015 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-571 | ERDEM00001726 | ERDEM00001727 | 11/17/2016 | Global Smartphone OS Market Share Held by RIM (BlackBerry) from 2007 to 2016, by Quarter," Statista | No Objection |
| PX-572 | ERDEM00001586 | ERDEM00001597 | 3/6/2017 | Callaham, John, "From Android Market to Google Play: A Brief History of the Play Store," Android Authority | FRE 401, 402, 403, 602, 802 |
| PX-573 | BBPearlstein_02081007 | BBPearlstein_02081011 | 4/5/2017 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |
| PX-574 | ERDEM00001848 | ERDEM00001856 | 2/1/2018 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-575 | ERDEM00002072 | ERDEM00002082 | 7/5/2018 | Silver, Stephen, "Apple Details History of App Store on Its 10th Anniversary," AppleInsider | FRE 401, 402, 403, 602, 802 |
| PX-576 | ERDEM00001600 | ERDEM00001601 | 9/12/2018 | Clement, J., "Number of Available Apps in the Apple App Store from July 2008 to January 2017," Statista | FRE 401, 402, 403, 602, 802 |
| PX-577 | ERDEM00001910 | ERDEM00001913 | 3/6/2019 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-578 | BBPearlstein_01912040 | BBPearlstein_01912044 | 8/19/2019 | BB10 Consumption Summary and Market Share Slides | No Objection |
| PX-579 | ERDEM00001940 | ERDEM00001953 | 3/13/2020 | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403, 602, 802 |
| PX-580 | ERDEM00001598 | ERDEM00001599 | 3/19/2020 | Clement, J., "Number of Available Applications in the Google Play Store from December 2009 to March 2020," Statista | FRE 401, 402, 403, 602, 802 |
| PX-581 | N/A | | 5/18/2020 | Colvin, Geoff, "The Simple Metric That's Taking Over Big Business," Fortune | FRE 401, 402, 403, 602, 802 |
| PX-582 | BBPearlstein_00005297 | BBPearlstein_00005354 | Undated | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-583 | BBPearlstein_00029564 | BBPearlstein_00029577 | Undated | Annotated draft RIM Management's Discussion and Analysis of Financial Condition and Results of Operations | FRE 602 |
| PX-584 | BBPearlstein_00046732 | BBPearlstein_00046747 | Undated | BlackBerry and BB10 Lessons Learned Presentations | FRE 602, 802 |
| PX-585 | BBPearlstein_00102799 | BBPearlstein_00102801 | Undated | RIM Sub-Certification of Paul Holtz Relating to Internal Control Certifications | No Objection |
| PX-586 | BBPearlstein_00109776 | BBPearlstein_00109851 | Undated | Q1 FY13 Performance Review Americas Presentation | FRE 401, 402, 403 |
| PX-587 | BBPearlstein_00155858 | BBPearlstein_00155964 | 5/2/2018 | Presentation: "FY13 Objectives - Q4 review" | FRE 401, 402, 403 |
| PX-588 | BBPearlstein_00167666 | BBPearlstein_00167666 | Undated | Quality Mission Statement | FRE 401, 402, 403, 602 |
| PX-589 | BBPearlstein_00267452 | BBPearlstein_00267458 | Undated | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402 |
| PX-590 | BBPearlstein_01036078 | BBPearlstein_01036085 | Undated | An Ecosystem From Day One | FRE 401, 402, 403, 602 |
| PX-591 | BBPearlstein_01036086 | BBPearlstein_01036094 | 12/27/2018 | Building a better ecosystem | FRE 401, 402, 403, 602 |
| PX-592 | BBPearlstein_01729481 | | Undated | Email from Kevin Sweeney discussing return data for Z10 | No Objection |
| PX-593 | BLA-00000099 | BLA-00000099 | Undated | Q4FY13 Forecast Closing In-Channel Inventory | FRE 602, 801, 802 |

*Pearlstein v. BlackBerry*
**Plaintiffs' Second Amended Trial Exhibit List**

| PX- No. | BegBates | EndBates | Date | Description | Defendants' Objections |
|---|---|---|---|---|---|
| PX-594 | ERDEM00002111 | ERDEM00002121 | Undated | Thayer, Gary "BlackBerry Z10 Reviews and Comparisons Roundup," MobileVillage | FRE 602, 801, 802 |
| PX-595 | Hjort - 019 | | Undated | Plaintiffs Have Withdrawn This Exhibit | FRE 602, 801, 802 |
| PX-596 | BBPearlstein_01789319 | BBPearlstein_01789320 | 4/12/2013 | Thorsten Heins email to Heidi Davidson, Steve Zipperstein, Brian Bidulka, Frank Boulben, Eden Ebbs, Paul Carpino, Kristian Tear, John Powell, Aaron Curtis re: Attorney client privilege - Return Rate v2.docx | |
| PX-597 | BBPearlstein_00215345 | BBPearlstein_00215348 | 7/30/2013 | Email thread between Nigel Vanderlinden, Andrew MacLeod, Geraldo Barron, et al. re Urgent BTS ATL | FRE 802 |
| PX-598 | BBPearlstein_00249421 | BBPearlstein_00249421 | 2/28/2013 | Thorsten Heins email to Claudia Kotchka, Barb Stymiest, Martin Roger, Mike Lazaridis, Todd Wood, Andrew Bocking, ss Heather Havelock re: BBM reset | FRE 401, 402 |
| PX-599 | BBPearlstein_00041123 | BBPearlstein_00041123 | 3/18/2013 | Mike McAndrews email to Rick Costanzo, Rob Orr re: Z10 Situation in UK | FRE 401, 402 |
| PX-600 | BBPearlstein_00138347 | BBPearlstein_00138347 | 5/27/2013 | Carlo Chiarello email to Andrew Bocking, Sebastien Marineau re: SW for ATT | No Objection |
| PX-601 | BBPearlstein_00138355 | BBPearlstein_00138357 | 5/27/2013 | Carlo Chiarello email to Francois Mahieu fw: SW for ATT | No Objection |
| PX-602 | BBPearlstein_00261833 | BBPearlstein_00261835 | 7/10/2013 | Thorsten Heins email to Heidi Davidson fw: New BlackBerry Name, Same Old Problems | FRE 802 |
| PX-603 | BBPearlstein_00783156 | BBPearlstein_00783164 | 8/10/2013 | Tim Dattels email to Steve Zipperstein, Thorsten Heins fwd: Memorandum | FRE 602, 802 |
| PX-604 | BBPearlstein_00166946 | BBPearlstein_00166948 | 3/5/2013 | Plaintiffs Have Withdrawn This Exhibit | No Objection |
| PX-605 | BBPearlstein_00452881 | BBPearlstein_00452905 | Undated | Plaintiffs Have Withdrawn This Exhibit | FRE 401, 402, 403 |