Exhibit 1

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 1 | 7/12/2012 | Email from Tatsis to Tatsis re: Net Promoter Score - Follow Up | BBPearlstein_00069197 | BBPearlstein_00069207 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice); Rule 401 (Relevence) |
| 2 | 9/27/2012 | Blackberry's Report of the CEO Board of Directors Update Q2FY2013 - | BBPearlstein_00105216 | BBPearlstein_00105274 | Rule 802 (hearsay) |
| 3 | 9/27/2012 | Charter of the Compensation, Nomination and Governance Committee of the Board of Directors of Research In Motion Limited as Adopted by the Board on September 27, 2012 | BBPearlstein_00481407 | BBPearlstein_00481418 | Rule 403 (confusion, waste of time) |
| 4 | 9/27/2012 | Charter of the Audit and Risk Management Committee of the Board of Directors of Research In Motion Limited as Adopted by the Board on September 27, 2012 | BBPearlstein_00481419 | BBPearlstein_00481429 | Rule 403 (confusion, waste of time) |
| 5 | 9/28/2012 | RIM NPS Questionnaire N3 2012/09/28 | BBPearlstein_00822624 | BBPearlstein_00822629 | Rule 401 (irrelevant); Rule 403 (confusion) |
| 6 | 12/31/2012 | Finance Org Chart | BBPearlstein_00001963 | BBPearlstein_00001963 | N/A |
| 7 | 1/23/2012 | Email to S. Miller, R. Robinson, C. Kearns, J. Hartwick from R. Liebermann; CC: J. Yersh, T. Luelo re BB10 Accounting & Operational Questions | BBPearlstein_00014990 | BBPearlstein_00014992 | N/A |
| 8 | 1/24/2013 | Email to R. Piasentin, K. Tear, F. Boulben, C. Chiarello; from R. Costanzo; CC: T. Jeske, M. Meuleman re TMOUS Lisbon Pos | BBPearlstein_00035560 | BBPearlstein_00035561 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 9 | 1/24/2013 | Email to H. Davidson; from T. Heins; re Notes on attendees at CNBC Mobile Megatrends dinner | BBPearlstein_00253435 | BBPearlstein_00253436 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, prejudice) |
| 10 | 1/28/2013 | Email from Boulben to Tatsis, Powell re: NPS | BBPearlstein_00122157 | BBPearlstein_00122158 | N/A |
| 11 | 1/31/2013 | Email thread between C. Chiarello, T. Heins, A. Bocking, F. Boulben, R. Costanzo, K. Tear re picture of customers in line with subject line "Morning queue at Phone 4U - London for Z10" | BBPearlstein_00156767 | BBPearlstein_00156768 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 12 | 1/31/2013 | Email exchange between T. Heins and R. Costanzo re Paris Launch of BlackBerry 10 | BBPearlstein_00250585 | BBPearlstein_00250586 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, prejudice) |
| 13 | 2/1/2013 | Email to T. Heins; from K. Tear re Pre-Order Response | BBPearlstein_00250550 | BBPearlstein_00250550 | Rule 802 (hearsay); Rule 106 (completeness); Rule 401 (irrelevant); Rule 403 (misleading, prejudice, cumulative) |
| 14 | 2/1/2013 | Email fr. F. Boulben to R. Costanzo; R. Piasentin; K. Tear; C. Chiarello re: Pre-Order Response | BBPearlstein_00251739 | BBPearlstein_00251740 | Rule 802 (hearsay); Rule 106 (completeness); Rule 401 (irrelevant); Rule 403 (misleading, prejudice, cumulative) |
| 15 | 2/1/2013 | Email to T. Heins; from K. Tear re Privilege and Confidential-UK Units | BBPearlstein_00467401 | BBPearlstein_00467402 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, prejudice) |
| 16 | 2/4/2013 | Email thread between A. MacLeod, R. Gregorio, M. Breeze, R. Vierling, D. Washburn, F. Boulben, R. Costanzo re Rogers Pre-sale Numbers | BBPearlstein_00252415 | BBPearlstein_00252416 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, prejudice) |
| 17 | 2/5/2013 | Email thread between T. Heins, K. Tear, R. Costanzo, C. Chiarello (cc to F. Boulben) re shareholder D. Ritchie email detailing BB10 inventory in Toronto stores | BBPearlstein_00250358 | BBPearlstein_00250359 | Rule 106 (completeness); Rule 802 (hearsay); Rule 403 (misleading, prejudice, cumulative) |
| 18 | 2/5/2013 | Email to T. Heins, R. Costanzo, C. Chiarello, C. Arabia; from K. Tear; CC: F. Boulben re Sold out? | BBPearlstein_00250364 | BBPearlstein_00250366 | Rule 106 (completeness); Rule 802 (hearsay); Rule 403 (misleading, prejudice, cumulative) |
| 19 | 2/6/2013 | Email thread between R. Costanzo, C. Chiarello, M. McAndrews, K. Tear (cc to R. Orr) re UK & Canada sales and retail store feedback | BBPearlstein_00016681 | BBPearlstein_00016683 | Rule 802 (hearsay) |
| 20 | 2/6/2013 | Email to R. Costanzo, F. Boulben, C. Chiarello, K. Tear; from R. Orr; CC: E. Ebbs, P. Carpino, H. Davidson, T. Heins, A. MacLeod, A. Emery, M. Evans | BBPearlstein_00032932 | BBPearlstein_00032933 | Rule 802 (hearsay) |
| 21 | 2/6/2013 | Email exchange between R. Costanzo and W. Nicol re Q1 L-series demand, others on email include J. Tucker, D. McCallum, R. Scully, C. Elliott, Z. Fabri, M. Bures, E. Montagut-Martinez, A. Doyle, J. Neeb, K. Detzler | BBPearlstein_00039487 | BBPearlstein_00039488 | Rule 802 (hearsay) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 22 | 2/6/2013 | Email to A. MacLeod, K. Tear, T. Heins, F. Boulben; from R. Costanzo; CC: H. Davidson, A. Emery, R. O'Neill, C. Arabia re Canada Z10 Launch Day PFS | BBPearlstein_00156757 | BBPearlstein_00156758 | N/A |
| 23 | 2/6/2013 | Email to H. Davidson, M. McAndrews, K. Tear; from F. Boulben re Today's Press Release | BBPearlstein_00263794 | BBPearlstein_00263794 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |
| 24 | 2/6/2013 | Email exchange between H. Davidson, A. MacLeod and R. Costanzo re press release, others on thread are S. Bates, R. Orr, P. Carpino, CMO Direct Reports email group | BBPearlstein_00263833 | BBPearlstein_00263834 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, prejudice) |
| 25 | 2/6/2013 | Email thread between R. Costanzo, A. MacLeod, M. LaVallee re Canada Z10 Launch Day PFS, others include K. Tear, T. Heins, F. Boulben, H. Davidson, A. Emery, R. O'Neill, C. Arabia | BBPearlstein_00600841 | BBPearlstein_00600842 | Rule 802 (hearsay); Rule 106 (completeness) |
| 26 | 2/6/2013 | Email from MacLeod to Tatsis re: BB10 Governance Meeting - Daily Update | BBPearlstein_00860044 | BBPearlstein_00860046 | N/A |
| 27 | 2/8/2013 | BlackBerry Net Promoter Score tracker: Canada, BlackBerry 10 Early Response Report, February 08 2013 | BBPearlstein_00055954 | BBPearlstein_00055975 | N/A |
| 28 | 2/8/2013 | Email from Boulben to Powell, et al. re: BB10 Governance Meeting - Daily Update | BBPearlstein_00859884 | BBPearlstein_00859886 | N/A |
| 29 | 2/11/2013 | Email to J. Yersh from M. Lundie re SOX timing and Z10 Pricing | BBPearlstein_00034110 | BBPearlstein_00034112 | N/A |
| 30 | 2/12/2013 | Email from Tatsis to BB10QWR - Steering Committee, et al. FW: BB10 Governance Meeting - Net Promoter Score Updates for UK and Canada; BlackBerry Net Promoter Score Tracker: Canada, BlackBerry 10 Early Response Report, February 11 2013; BlackBerry Net Promoter Score Tracker: UK, BlackBerry 10 Early Response Report, February 11 2013 | BBPearlstein_00452920 | BBPearlstein_00452948 | N/A |
| 31 | 2/13/2013 | Quality Scorecard - Exec Summary - Feb 13th | BBPearlstein_00167885 | BBPearlstein_00167886 | Rule 802 (hearsay); Rule 106 (completeness) |
| 32 | 2/14/2013 | Email exchange between R. Costanzo, R. Bose, K. Tsekouras RE: BBM and BBM Video UAE & KSA - Update Feb 12, 2013 | BBPearlstein_00862488 | BBPearlstein_00862504 | Rule 401 (irrelevant); Rule 403 (confusion, wasting time) |
| 33 | 2/17/2013 | Email exchange between A. Bocking, K. Tear, R. Costanzo, F. Boulben, A. MacLeod, R. Costanzo, J. Powell re BlackBerry Z10 is Crushing iPhone 5, Samsung Galaxy SIII and Note II in Customer Satisfaction by The Gadget Masters, others on thread include C. Chiarello, M. McAndrews, H. Davidson, T. Heins, S. Marineau | BBPearlstein_00174551 | BBPearlstein_00174552 | Rule 802 (hearsay) |
| 34 | 2/19/2013 | BlackBerry 10 Launch Update | BBPearlstein_00556334 | BBPearlstein_00556347 | Rule 802 (hearsay); Rule 403 (confusion, prejudice, misleading) |
| 35 | 2/19/2013 | Blackberry 10 Launch Activity presentation | BBPearlstein_00556348 | BBPearlstein_00556372 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |
| 36 | 2/19/2013 | Email to T. Heins; from S. Jamieson; CC: C. McConnell re February 19 Board Call Additional Material-Privileged and Confidential | BBPearlstein_00702566 | BBPearlstein_00702567 | N/A |
| 37 | 2/19/2013 | BlackBerry 10 Launch Update-Kristian Tear | BBPearlstein_00702568 | BBPearlstein_00702582 | Rule 802 (hearsay); Rule 403 (confusion, misleading, prejudice, cumulative) |
| 38 | 2/19/2013 | Email to C. Kotchka, K. Tear, F. Boulben; from T. Heins; CC: B. Stymiest | BBPearlstein_00857887 | BBPearlstein_00857887 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (confusion, prejudice) |
| 39 | 2/20/2013 | Email exchange between R. Costanzo, A. MacLeod, C. Schmidt (cc to K. Tear, C. Chiarello, F. Boulben, C. Arabia, S. Bailey) Re: Incremental BB10 P.O's | BBPearlstein_00036069 | BBPearlstein_00036069 | Rule 802 (hearsay) |
| 40 | 2/22/2013 | BlackBerry Net Promoter Score tracker: UK, BlackBerry 10 Early Response Report, February 22, 2013 | BBPearlstein_00167991 | BBPearlstein_00168012 | N/A |
| 41 | 2/27/2013 | Email from Fulop to Tatsis FW: Today | BBPearlstein_00027292 | BBPearlstein_00027293 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 42 | 2/27/2013 | Email from Fulop to Tatsis RE: Today | BBPearlstein_00168039 | BBPearlstein_00168039 | N/A |
| 43 | 3/1/2013 | The New BlackBerry Z10: Early Launch Update | BBPearlstein_00200758 | BBPearlstein_00200778 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 44 | 3/1/2013 | Email from Fulop to Tatsis RE: BlackBerry 10 Governance - NPS Update | BBPearlstein_00703098 | BBPearlstein_00703099 | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 45 | 3/2/2013 | EY workpapers -- Q4-FY2013 MEA Concession Tracker Memo | BLA-00000019 | BLA-00000019 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 46 | 3/2/2013 | EY workpapers -- Q4-FY2013 APAC Concession Tracker Memo | BLA-00000020 | BLA-00000020 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 47 | 3/3/2013 | Email fr. B. Bidulka to M. Lukacko; R. Liebermann; C. Arabia; R. Costanzo; C. Chiarello; S. Bailey; K. Tear re: Q4 Expected Deliveries as of 3/2 | BBPearlstein_00245913 | BBPearlstein_00245913 | Rule 802 (hearsay) |
| 48 | 3/3/2013 | EY workpapers -- Q4-FY2013 Americas Concession Tracker Memo | BLA-00000017 | BLA-00000017 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 49 | 3/4/2013 | Email exchange between R. Costanzo and S. Dutt (cc to C. Chiarello, C. Dufourcq, H. Singh, B. Nalinm, A. Muthuppalanlappan, M. Ball, F. Mahieu, R. Lorbetskie, D. Tay, H. Davidson, M. Terry, E. Earley, K. Baruah, R. O'Neill, R. Baxter) Re: Z 10 India Launch | BBPearlstein_00040501 | BBPearlstein_00040502 | Rule 802 (hearsay) |
| 50 | 3/4/2013 | EY workpapers -- Q4-FY2013 Europe Concession Tracker Memo | BLA-00000018 | BLA-00000018 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 51 | 3/5/2013 | Email exchange between R. Orr and T. Heins (cc to R. Costanzo, K. Tear) re P. Carpino email entitled Pacific Crest Note this morning | BBPearlstein_00725831 | BBPearlstein_00725833 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |
| 52 | 3/7/2013 | Email from C. Kearns to B. Hertzberger, M. Lundie, B. Pavlin (cc T. Luelo) forwarding J. Skillings email re BB10 (Z10) Hardware PFS vs. Sell-in By Country-Q413 | BBPearlstein_00175964 | BBPearlstein_00175965 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 53 | 3/7/2013 | Email to B. Hertzberger, M. Lundie, B. Pavlin; from C. Kearns; CC: T. Luelo re BB10 (Z10) Hardware PFS vs. Sell-in By Country - Q413 (715 page excel attachment) | BBPearlstein_01568934 | BBPearlstein_01568934 | N/A |
| 54 | 3/12/2013 | BlackBerry Net Promoter Score tracker: UK, BlackBerry 10 Early Response Report, March 12, 2013 | BBPearlstein_00168565 | BBPearlstein_00168577 | N/A |
| 55 | 3/13/2013 | Email exchange between G. Robles Hernandez and R. Costanzo re AMX 210 Supply, forwarded to K. Tear | BBPearlstein_00036303 | BBPearlstein_00036304 | Rule 802 (hearsay) |
| 56 | 3/14/2013 | Email fr. B. Petrou to B. Bidulka; J. Yersh; R. Liebermann; C. Arabia; C. Efstathiou; J. Hartwick; K. Gordier re: Inventory Memo Q4 FY14 attaching F13 Q4 Inventory Memo for EY | BBPearlstein_00222378 | BBPearlstein_00222382 | N/A |
| 57 | 3/15/2013 | Email exchange between R. Costanzo, A. MacLeod re Canada Feb 2013 market-share data is out, others on thread include A. Zago, K. Tear, F. Boulben, T., Heins, C. Chiarello, Global Sales Management) | BBPearlstein_00198546 | BBPearlstein_00198547 | Rule 802 (hearsay) |
| 58 | 3/15/2013 | Email exchange between D. Choi and T. Anderson-Alvarez re BlackBerry Z10 Early Launch. Other on initial email include M. Meuleman, C. McQuay, C. Staab, S. Deckers, M. Erjavec (cc A. Heleb, K. Swanson) | BBPearlstein_00596568 | BBPearlstein_00596568 | N/A |
| 59 | 3/17/2013 | EY FY2013 Memo re Revenue and Gross Margin Analysis | BLA-00000010 | BLA-00000010 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 60 | 3/19/2013 | Email to M. Meuleman, C. McQuay, C. Staab, T. Anderson-Alvarez, S. Deckers, T. Jeske; from D. Choi; CC: K. Bylund, D. Brown | BBPearlstein_01877834 | BBPearlstein_01877834 | Rule 401 (irrelevant); Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 61 | 3/20/2013 | FY13 VIP and AIP | BBPearlstein_01744884 | BBPearlstein_01744887 | Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 62 | 3/20/2013 | EY FY2013 Memo re – Multiple Element Arrangement Accounting & BB10 | BLA-00000023 | BLA-00000023 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 63 | 3/21/2013 | Email to T. Heins; from A. MacLeod; CC: R. Costanzo, K. Tear, C. Arabia re MTS/BlackBerry Introductions | BBPearlstein_00224029 | BBPearlstein_00224030 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 64 | 3/22/2013 | Email fr E. Ebbs to T. Heins re: Kristian's BB10 Update for the Board -- Z10 Slides attaching BB10 Update for Board-KristianT-2013-03-27-v17a.ppt | BBPearlstein_00154372 | BBPearlstein_00154392 | N/A |
| 65 | 3/22/2013 | Email to C. Arabia; from T. Heins; CC: K. Tear, A. MacLeod, R. Costanzo re March Global Lisbon Update (All Carriers) | BBPearlstein_00156776 | BBPearlstein_00156777 | Rule 403 (misleading, confusion, prejudice); Rule 401 (Relevence) |
| 66 | 3/22/2013 | Email fr. S. Zipperstein to the Blackberry Board of Directors re:  BB10 Update - Confidential | BBPearlstein_00841359 | BBPearlstein_00841359 | Rule 403 (misleading, confusion, prejudice) |
| 67 | 3/24/2013 | Email fr. E. Ebbs to H. Havelock; S. Zipperstein; P. Kurtz re: BlackBerry 10 Update Slides for BoD attaching Blackberry 10 Update | BBPearlstein_00166438 | BBPearlstein_00166457 | N/A |
| 68 | 3/25/2013 | Email from Tatsis to Tatsis re: Strictly Confidetnial - Net Promoter Score Update | BBPearlstein_00168762 | BBPearlstein_00168763 | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 69 | 3/25/2013 | EY FY2013 Memo re Deferred Revenue Overview | BLA-00000003 | BLA-00000003 | Rule 802 (misleading, prejudice); Rule 802 (hearsay) |
| 70 | 3/27/2013 | Email to CEO Office; from T. Heins re Script Final | BBPearlstein_00027794 | BBPearlstein_00027816 | N/A |
| 71 | 3/27/2013 | Email from Nosal to Tatsis, Heisz FW: NPS report_BlackBerry10_US 20130327.pptx | BBPearlstein_00168844 | BBPearlstein_00168844 | N/A |
| 72 | 3/27/2013 | BlackBerry Net Promoter Score tracker: US, BlackBerry 10, March 27, 2013 | BBPearlstein_00168845 | BBPearlstein_00168866 | N/A |
| 73 | 3/27/2013 | Email thread between K. Tear, R. Costanzo Re: 911-KT request: Daily update for US carrier status - March 26, others on thread include F. Boulben, R. Piasentin, A. Faull | BBPearlstein_00237484 | BBPearlstein_00237489 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |
| 74 | 3/27/2013 | Email from Tatsis to Tear, et al. re: Strictly Confidential - Net Promoter Score Update | BBPearlstein_00634261 | BBPearlstein_00634261 | N/A |
| 75 | 3/28/2013 | Email to T. Heins, H. Davidson, A. Emery; from F. Boulben re Great Z10 Customer Reviews on att.com | BBPearlstein_00089999 | BBPearlstein_00090001 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 76 | 3/28/2013 | Email to T. Heins; from K. Tear re US Net Promoter Score for Z10 | BBPearlstein_00167467 | BBPearlstein_00167467 | Rule 802 (hearsay) |
| 77 | 3/28/2013 | Email to R. Piasentin, K. Tear, F. Boulben; from R. Costanzo re TMO view of Z10 launch to date | BBPearlstein_00176537 | BBPearlstein_00176538 | Rule 802 (hearsay) |
| 78 | 3/28/2013 | Email to J. Novak, K. Tear, F. Boulben, A. Bocking, C. Chiarello, R. Piasentin; from R. Costanzo re Verizon launch early feedback | BBPearlstein_00247801 | BBPearlstein_00247802 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |
| 79 | 3/28/2013 | Email to P. Carpino; from P. Kurtz re Facebook reference in script | BBPearlstein_01815879 | BBPearlstein_01815882 | Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 80 | 3/28/2013 | Email from A. Barranco to T. Benoit attaching Bpoint forecast.xlsx | WZ-00000782 | WZ-00000790 | Rule 802 (hearsay); Rule 401 (confusion, waste of time) |
| 81 | 3/28/2013 | BlackBerry Management Representation letter to Ernst & Young dated March 28, 2013 | BLA-00000002 | BLA-00000002 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 82 | 4/3/2013 | Email to K. Tear; from R. Costanzo re Final Review of Enterprise Sales Materials | BBPearlstein_00052899 | BBPearlstein_00052976 | N/A |
| 83 | 4/3/2013 | Email to T. Heins, E. Ebbs, H. Davidson, F. Boulben, B. Bidulka, K. Tear, S. Zipperstein; from P. Carpino re Customer reviews | BBPearlstein_00247088 | BBPearlstein_00247089 | Rule 802 (hearsay); Rule 106 (completeness); Rule 403 (misleading, prejudice) |
| 84 | 4/3/2013 | Email to C. Haywood-Dimira, L.A. Eaves, D. Brown, N. Stiopu, D. Radtke, f. Jing, D. Butterworth, T. Jeske, L. Sadri, T. Anderson-Alvarez, G. Matson, A. Baffney, S. Soares; from A. Canning re Tmo Demand Review/ CPFR Notes Apr. 3 2013 | TMO_BB0000206 | TMO_BB0000207 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 85 | 4/4/2013 | Email from Lee to Powell re: Daily Update - BB10 Quality Focus (4-Apr-2013) | BBPearlstein_00130306 | BBPearlstein_00130306 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 86 | 4/4/2013 | Verizon Z10 Product Quality | BBPearlstein_00130307 | BBPearlstein_001303012 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 87 | 4/4/2013 | Email from Tear to US Sales & Marketing re: Thank you! | BBPearlstein_02068973 | BBPearlstein_02068973 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice, cumulative) |
| 88 | 4/8/2013 | Email to Blackberry 10-USA team; from K. Tear; CC: R. Piasentin, R. Costanzo, J. Fisher, D. Perry re Thank you! | BBPearlstein_02068972 | BBPearlstein_02068972 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice, cumulative) |
| 89 | 4/8/2013 | Email re RIM Z10 Store On Hand and Sales | WZ-00000154 | WZ-00000155 | Rule 106 (completeness); Rule 802 (hearsay); Rule 403 (confusion, prejudice) |
| 90 | 4/10/2013 | US Launch Activity Executive Summary | BBPearlstein_00517287 | BBPearlstein_00517298 | Rule 802 (hearsay); Rule 403 (confusion) |
| 91 | 4/10/2013 | BlackBerry Z10 Quality Update | BBPearlstein_00613496 | BBPearlstein_00613497 | Rule 802 (hearsay); Rule 403 (confusion, misleading, prejudice) |
| 92 | 4/10/2013 | Actual Return Rates-US Powerpoint | BBPearlstein_00876393 | BBPearlstein_00876396 | Rule 106 (completeness); Rule 403 (misleading, confusion, prejudice) |
| 93 | 4/11/2013 | Email to M. Andrews from K. Tear re L-Series Daily PFS Report | BBPearlstein_00036782 | BBPearlstein_0003805 | Rule 802 (hearsay) |
| 94 | 4/11/2013 | Email from Boulben to Boulben re: US NPS for z10 | BBPearlstein_00302709 | BBPearlstein_00302710 | N/A |
| 95 | 4/11/2013 | Email to A. Emery; D. Lewis; from B. Raney; CC: J. Novak | BBPearlstein_00348925 | BBPearlstein_00348928 | N/A |
| 96 | 4/11/2013 | Email from Davidson to Emery, et al. re: Tweet from (@wconnors) | BBPearlstein_00556521 | BBPearlstein_00556524 | Rule 802 (hearsay) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 97 | 4/11/2013 | Email from Powell to Tear re: | BBPearlstein_00556566 | BBPearlstein_00556568 | Rule 802 (hearsay) |
| 98 | 4/11/2013 | Email to K. Tear; from J. Powell re Z10 Returns Report | BBPearlstein_00556693 | BBPearlstein_00556693 | Rule 802 (hearsay); Rule 106 (completeness) |
| 99 | 4/11/2013 | Email from Davidson to Powell re: Verizon Z10 Data - Preliminary | BBPearlstein_00613300 | BBPearlstein_00613301 | Rule 802 (hearsay); Rule 403 (cumulative); Rule 106 (completeness) |
| 100 | 4/11/2013 | Email from Powell to Davidson, et al. re: Verizon Z10 Data - Preliminary [Powell Depo Ex. 27] | BBPearlstein_00613302 | BBPearlstein_00613303 | Rule 802 (hearsay); Rule 403 (confusion, misleading, cumulative); Rule 106 (completeness) |
| 101 | 4/11/2013 | Email from Tear to Davidson, et al. re: Verizon Z10 Data - Preliminary | BBPearlstein_00613308 | BBPearlstein_00613309 | Rule 802 (hearsay); Rule 403 (confusion, cumulative, misleading, prejudice) |
| 102 | 4/11/2013 | Email from Tatsis to Powell re: Z10 Returns Report | BBPearlstein_00613495 | BBPearlstein_00613495 | Rule 802 (hearsay) |
| 103 | 4/11/2013 | Email to B. Gibson; from J. Freeman; CC: J. Kinney, S. Tatsis re Verizon Z10 Data-Preliminary | BBPearlstein_00614174 | BBPearlstein_00614174 | Rule 802 (hearsay); Rule 403 (confusion, misleading, prejudice); Rule 106 (completeness) |
| 104 | 4/11/2013 | Email from Freeman to Tatsis re: Verizon Z10 Data - Preliminary | BBPearlstein_00614777 | BBPearlstein_00614777 | Rule 106 (completeness); Rule 802 (hearsay) |
| 105 | 4/11/2013 | Email from Emery to Davidson, et al. re: Fyi... | BBPearlstein_00731278 | BBPearlstein_00731279 | Rule 802 (hearsay) |
| 106 | 4/11/2013 | Email from Carpino to Ebbs, et al. re: Blackberry report | BBPearlstein_00744503 | BBPearlstein_00744504 | Rule 802 (hearsay) |
| 107 | 4/11/2013 | Email from Freeman to Tatsis, et al. re: Urgent: Verizon - Sales | BBPearlstein_00864636 | BBPearlstein_00864638 | N/A |
| 108 | 4/11/2013 | Email to K. Tear, P. Carpino, T. Heins, F. Boulben, E. Ebbs, B. Bidulka, S. Zipperstein; from H. Davidson re FYI | BBPearlstein_01730509 | BBPearlstein_01730510 | Rule 802 (hearsay) |
| 109 | 4/11/2013 | Email from Carpino to Emery, et al. re: Tweet from (@wconnors) | BBPearlstein_01789430 | BBPearlstein_01789433 | Rule 106 (completeness); Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice, cumulative) |
| 110 | 4/11/2013 | Email from Zipperstein to Boulben re: Tweet from (@wconnors) | BBPearlstein_01789455 | BBPearlstein_01789459 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 111 | 4/11/2013 | Email from Novak to Verizon Business Unit Fw: Statement in response to return rates | BBPearlstein_02071459 | BBPearlstein_02071460 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 112 | 4/12/2013 | Email from J. Paul-Cavallier to R. Costanzo, A. MacLeod re Competitive Intelligence - Canada Majestic deck - February 2013 data | BBPearlstein_00021898 | BBPearlstein_00021899 | Rule 802 (hearsay); Rule 106 (completeness) |
| 113 | 4/12/2013 | Email from Papgeorgiou to Heins, et al. fw: [Marketing] BlackBerry Seeks U.S., Canadian Review of False Reports on Return Rates | BBPearlstein_00227519 | BBPearlstein_00227521 | Rule 802 (hearsay) |
| 114 | 4/12/2013 | Email from Zipperstein to Martin, et al. re: Trading Activity - Privileged and Confidential | BBPearlstein_00844752 | BBPearlstein_00844753 | Rule 106 (completeness); Rule 401 (irrelevant) |
| 115 | 4/12/2013 | Email to S. Tatsis; from E. Mittig re Z10 return rate update | BBPearlstein_01729479 | BBPearlstein_01729480 | Rule 802 (hearsay); Rule 106 (completeness); Rule 403 (misleading, confusion, prejudice) |
| 116 | 4/12/2013 | Email from Zipperstein to Tear re: Z10 Returns Report | BBPearlstein_01737500 | BBPearlstein_01737501 | Rule 106 (completeness) |
| 117 | 4/12/2013 | Email from Zipperstein to aaron@gfbunting.com, et al. re: Privileged and confidential, return rates | BBPearlstein_01789267 | BBPearlstein_01789268 | N/A |
| 118 | 4/12/2013 | Email from Tear to Davidson, et al. re: Press Release Update | BBPearlstein_01789289 | BBPearlstein_01789291 | N/A |
| 119 | 4/12/2013 | Email from Davidson to Powell, et al. re: Press Release Update | BBPearlstein_01789305 | BBPearlstein_01789307 | N/A |
| 120 | 4/12/2013 | Email from Zipperstein to Powell, et al. re: Press Release Update | BBPearlstein_01789308 | BBPearlstein_01789309 | N/A |
| 121 | 4/12/2013 | Email from Davidson to Zipperstein, et al. re: Attorney client privilege - Return rate v2.docx | BBPearlstein_01789330 | BBPearlstein_01789331 | N/A |
| 122 | 4/12/2013 | Email exchange between S. Tatsis and K. Stone re RE: URGENT: Z10 Returns, others on thread are J. Kinney, J. Powell, J. Freeman, E. Mittig | BBPearlstein_01789342 | BBPearlstein_01789342 | Rule 106 (completeness); Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 123 | 4/12/2013 | Email from Heins to Zipperstein, et al. re: Privileged and confidential, return rates | BBPearlstein_01789834 | BBPearlstein_01789835 | Rule 106 (completeness); Rule 403 (misleading, confusion, prejudice, cumulative) |
| 124 | 4/12/2013 | Email from Davidson to Heins, et al. re: Privileged and confidential, return rates | BBPearlstein_01789848 | BBPearlstein_01789850 | Rule 106 (completeness); Rule 403 (misleading, confusion, prejudice, cumulative) |
| 125 | 4/12/2013 | Email from Mittig to Tatsis fw: BB Z10 Falls | BBPearlstein_01790065 | BBPearlstein_01790067 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice) |
| 126 | 4/15/2013 | Email from Stjarne to Tatsis re: Z10 receipts and T&R results to date | BBPearlstein_00018523 | BBPearlstein_00018524 | Rule 802 (hearsay) |
| 127 | 4/15/2013 | Email to K. Tear; from J. Powell re Q10 Progress | BBPearlstein_00126516 | BBPearlstein_00126517 | Rule 802 (hearsay) |
| 128 | 4/15/2013 | Email from S. Tatsis to A. Stjarne re Z10 receipts and T&R results to date, attaching Z10 Return Receipts 041213.xlsx, Z10 T&R Results 041213.xlsx. Others on thread include E. Mittig, D. Moorehead, S. Matheus, K. Stone, Z. Ashour. | BBPearlstein_01790118 | BBPearlstein_01790118 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice); Rule 106 (completeness) |
| 129 | 4/16/2013 | Email from J. Powell to V. Menon re Z10 status | BBPearlstein_00557047 | BBPearlstein_00557047 | Rule 802 (hearsay); Rule 403 (misleading, prejudice); Rule 106 (completeness) |
| 130 | 4/17/2013 | Email from Powell to Tear, et al. fw: Z10 status | BBPearlstein_01738042 | BBPearlstein_01738044 | N/A |
| 131 | 4/18/2013 | EY Workpapers version Redington India Sell In Risk Assessment Memo prepared by D. Martin | BLA-00000054 | BLA-00000054 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 132 | 4/19/2013 | COO Org - PowerPoint Presentation | BBPearlstein_00163014 | BBPearlstein_00163061 | N/A |
| 133 | 4/20/2013 | Email from Carpino to Heins, et al. re: Lots of Stars! | BBPearlstein_00864963 | BBPearlstein_00864965 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 134 | 4/24/2013 | Email from Mahieu to Heisz, et al. re: Notes & action from NPS core team meeting | BBPearlstein_00055597 | BBPearlstein_00055616 | N/A |
| 135 | 4/26/2013 | Email from Heisz to Tatsis fw: Z10 Returns Forecast | BBPearlstein_00193019 | BBPearlstein_00193031 | Rule 802 (hearsay); Rule 401 (Relevence) |
| 136 | 4/30/2013 | BlackBerry Net Promoter Program, Results Analysis Presentation (Draft Review, Blaise James and Sarah Polley) - April 30, 2013 | BBPearlstein_00056585 | BBPearlstein_00056642 | N/A |
| 137 | 4/10/2013 | Actual Return Rates-US Powerpoint | BBPearlstein_00876393 | BBPearlstein_00876396 | Rule 106 (completeness); Rule 403 (misleading, confusion, prejudice) |
| 138 | 5/2/2013 | Blackberry Canadian Addendum Powerpoint | BBPearlstein_00876397 | BBPearlstein_00876406 | Rule 106 (completeness); Rule 403 (confusion, prejudice) |
| 139 | 5/2/2013 | The New BlackBerry Z10: Top Apps for US - May 2, 2013 | BBPearlstein_00764061 | BBPearlstein_00764090 | Rule 401 (irrelevant); Rule 403 (waste of time) |
| 140 | 5/2/2013 | The New BlackBerry Z10: Top Apps for Canada - May 2, 2013 | BBPearlstein_00764104 | BBPearlstein_00764125 | N/A |
| 141 | 5/8/2013 | Email to D. Smith, R. Costanzo, K. Tear, F. Boulben; from T. Heins re Cigna and Towers Watson - Quick summary | BBPearlstein_00250406 | BBPearlstein_00250406 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, prejudice) |
| 142 | 5/13/2013 | Email from J. Powell to A. Bocking re NPS overall approach, findings, and positioning perspective for BlackBerry teams | BBPearlstein_00023048 | BBPearlstein_00023049 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 143 | 5/15/2013 | COO Org - PowerPoint Presentation | BBPearlstein_00052240 | BBPearlstein_00052287 | N/A |
| 144 | 5/17/2013 | Email from T. Luelo to M. Byrd (cc C. Kearns, G. Barron, D. Martin, P. Panchal, E. Akram) re and attaching Inventory_ estimate_BB10.xlsx | BBPearlstein_00051617 | BBPearlstein_00051617 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (misleading, confusion, prejudice) |
| 145 | 5/21/2013 | Email to C. Kearns; from J. Hartwick; CC: R. Liebermann, J. Yersh, T. Yersh, T. Luelo, J. Blumer, M. Byrd re Q1 Close - Priority List and Action Items | BBPearlstein_00234162 | BBPearlstein_00234164 | N/A |
| 146 | 5/22/2013 | EY Workpapers version Axiom and EMS Sell In Risk Assessment Memo prepared by P. Panchal | BLA-00000053 | BLA-00000053 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 147 | 5/24/2013 | Z10 and Q10: Auditor Review | BBPearlstein_00694963 | BBPearlstein_00694977 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 148 | 5/27/2013 | Email to L. Portnoy, M. Lundie; from C. Kearns; CC: T. Luelo, B. Hertzberger, J. Yersh re CTLR Revenue Recognition Policy and Reserves Procedures.doc | BBPearlstein_00082800 | BBPearlstein_00082821 | Rule 802 (hearsay); Rule 403 (misleading, confusion, prejudice); Rule 401 (Relevence) |
| 149 | 5/27/2013 | Email to J. Yersh; from R. Costanzo; CC: B. Bidulka, K. Tear, R. Liebermann re Planned Sell Through Activity | BBPearlstein_00230830 | BBPearlstein_00230830 | Rule 802 (hearsay) |
| 150 | 5/31/2013 | Email exchange between J. Yersh and B. Bidulka re M. Lundie email to C. Kearns (cc T. Luelo, J. Yersh, B. Hertzberger, L. Portnoy) | BBPearlstein_00235970 | BBPearlstein_00235981 | Rule 802 (hearsay); Rule 403 (confusion); Rule 106 (completeness) |
| 151 | 5/31/2013 | Email from G. Barron to L. Doherty, P. Holtz, B. MacLellan (cc N. Vanderlinden, J. Novak, R. Leighton, B. Gibson, R. Schiller, M. Chan, C. Kearns, T. Luelo, T. Flanigan, S. Bailey, N. Ghulam) re Verizon and AT&T Email Acceptances for Z10 $75 STC | BBPearlstein_00764860 | BBPearlstein_00764863 | N/A |
| 152 | 5/31/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  5/1/2013 - 5/31/2013 | TCMD00000001 | TCMD00000010 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 153 | 5/31/2013 | Q1-FY2014 Europe Concession Tracker Memo prepared by E. Akram, S. Davies | BLA-00000057 | BLA-00000057 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 154 | 6/1/2013 | BlackBerry Limited Deferred Revenue Spreadsheet | BLA-00000030 | BLA-00000030 | N/A |
| 155 | 6/1/2013 | FY2013 Q4 Inventory and Reserve Update | BLA-00000027 | BLA-00000027 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 156 | 6/3/2013 | Email to C. Kearns, T. Luelo; from J. Hartwick; CC: M. Charles re Privileged and Confidential- Q1 Revenue Accounting Discussion with EY | BBPearlstein_00577840 | BBPearlstein_00577853 | Rule 802 (hearsay); Rule 403 (misleading, prejudice) |
| 157 | 6/3/2013 | Email to T. Luelo, J. Hartwick; from C. Kearns; CC: M. Charles re Privileged and Confidential- Q1 Revenue Accounting Discussion with EY | BBPearlstein_00577864 | BBPearlstein_00577867 | Rule 802 (hearsay); Rule 403 (misleading, prejudice); Rule 106 (completeness) |
| 158 | 6/6/2013 | Q1-FY2014 Americas Concession Tracker Memo, Q1-FY2014 DC Inventory Report prepared by G. Barron | BLA-00000055 | BLA-00000055 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 159 | 6/8/2013 | Q4-2013 Global Rebate Memo | BLA-00000033 | BLA-00000033 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 160 | 6/10/2013 | Q1 Files memo - Quarterly Procedures over BlackBerry MEA Analysis | BLA-00000040 | BLA-00000040 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 161 | 6/11/2013 | Email to M. Lacey; from K. Gordier; CC: D. Wagler, J. Greco, B. Petrou re Inventory Reports | BBPearlstein_00670777 | BBPearlstein_00670777 | Rule 802 (hearsay); Rule 106 (completeness) |
| 162 | 6/11/2013 | Q1-FY2014 APAC Concession Tracker Memo prepared by D. Martin | BLA-00000061 | BLA-00000061 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 163 | 6/12/2013 | Q4-FY2013 MEA Concession Tracker and Inventory Memo prepared by P. Panchal | BLA-00000059 | BLA-00000059 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 164 | 6/18/2013 | Q1 Review Files memo - Revenue and Gross Margin Analysis | BLA-00000039 | BLA-00000039 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 165 | 6/20/2013 | BlackBerry 2014 First Quarter Review (Ernst & Young) | BLA-00000036 | BLA-00000036 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 166 | 6/28/2013 | BlackBerry Management Representation letter to Ernst & Young dated June 28, 2013 | BLA-00000029 | BLA-00000029 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 167 | 6/28/2013 | EY Memo re: Review of 6-K Filings | BLA-00000035 | BLA-00000035 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 168 | 6/30/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  6/1/2013 - 6/30/2013 | TCMD00000011 | TCMD00000020 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 169 | 7/31/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  7/1/2013 - 7/31/2013 | TCMD00000021 | TCMD00000031 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 170 | 8/31/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  8/1/2013 - 8/31/2013 | TCMD00000032 | TCMD00000053 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 171 | 8/31/2013 | Q2 Summary Review Memorandum For the Quarter Ended August 31, 2013 | BLA-00000077 | BLA-00000077 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 172 | 9/1/2013 | BlackBerry Limited Deferred Revenue Spreadsheet | BLA-00000070 | BLA-00000070 | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 173 | 9/3/2013 | Q2-FY2014 MEA Concession Tracker Memo prepared by P. Panchal | BLA-00000091 | BLA-00000091 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 174 | 9/9/2013 | Q2-FY2014 Americas Concession Tracker Memo , Q2-FY2014 DC Inventory Report prepared by G. Barron | BLA-00000089 | BLA-00000089 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 175 | 9/9/2013 | Q2-FY2014 Europe Concession Tracker Memo prepared by E. Akram, S. Davies | BLA-00000090 | BLA-00000090 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 176 | 9/10/2013 | Q2-FY2014 Global Rebate Memo | BLA-00000073 | BLA-00000073 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 177 | 9/11/2013 | EY Memo re: Rebates Analytical review and Quarterly Inquiry | BLA-00000074 | BLA-00000074 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 178 | 9/11/2013 | Q2-FY2014 APAC Concession Tracker Memo prepared by D. Martin | BLA-00000092 | BLA-00000092 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 179 | 9/12/2013 | EY Memo re: Deferred Revenue Overview | BLA-00000072 | BLA-00000072 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 180 | 9/14/2013 | EY Memo re: Q2 Impact of Observed Concessions on Revenue Recognition | BLA-00000087 | BLA-00000087 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 181 | 9/30/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  9/1/2013 - 9/30/2013 | TCMD00000054 | TCMD00000070 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 182 | 10/1/2013 | BlackBerry Management Representation letter to Ernst & Young dated Oct 1, 2013 | BLA-00000078 | BLA-00000078 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 183 | 10/18/2013 | 2.1 Inventory/Cost of Goods Sold | BBPearlstein_01159650 | BBPearlstein_01159660 | N/A |
| 184 | 10/31/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  10/1/2013 - 10/31/2013 | TCMD00000071 | TCMD00000090 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 185 | 11/30/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  11/1/2013 - 11/30/2013 | TCMD00000091 | TCMD00000122 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 186 | 12/31/2013 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  12/1/2013 - 12/31/2013 | TCMD00000123 | TCMD00000146 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 187 | 1/17/2014 | Email to T. Heins, D. Peper, F. Boulben; from D. Smith re PWC | BBPearlstein_00033013 | BBPearlstein_00033013 | Rule 802 (hearsay) |
| 188 | 1/31/2014 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  1/1/2014 - 1/31/2014 | TCMD00000147 | TCMD00000196 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 189 | 2/28/2014 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  2/1/2014 - 2/28/2014 | TCMD00000197 | TCMD00000229 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 190 | 4/30/2014 | Ameritrade Statement of Mary Dinzik & Todd Alan Cox for the reporting period:  4/1/2014 - 4/30/2014 | TCMD00000230 | TCMD00000246 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 191 | 6/12/2018 | Email exchange between K. Tear and R. Costanzo Re: Canada Update, others on thread include A. MacLeod, C. Chiarello, F. Boulben | BBPearlstein_00044095 | BBPearlstein_00044097 | N/A |
| 192 | 6/26/2018 | Printout of Twitter feed for WinningStockPix.com (https://twitter.com/winningstockpix) | TC00000269 | TC00000317 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 193 | 6/26/2018 | TD Ameritrade profile - Mary Dinzik and Todd Alan Cox | TCMD00000291 | TCMD00000304 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 194 | 6/26/2018 | TD Ameritrade profile - Mary Dinzik and Todd Alan Cox | TCMD00000294 | TCMD00000295 | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 195 | 6/27/2018 | BlackBerry Net Promoter Score Overview, BlackBerry 10 | BBPearlstein_00219555 | BBPearlstein_00219565 | N/A |
| 196 | Undated | Blackberry Executive Team Summaries | BBPearlstein_00481586 | BBPearlstein_00481587 | Rule 802 (hearsay) |
| 197 | Undated | Blackberry 10 Weekly Marketing Operations Call | BBPearlstein_00823289 | BBPearlstein_00823319 | Rule 401 (irrelevant); Rule 403 (confusion, prejudice) |
| 198 | Undated | BlackBerry 10 Orange Powerpoint | BBPearlstein_00003197 | BBPearlstein_00003242 | N/A |
| 199 | Undated | Vendor Liability Tracking Summary Q2 FY14 Aug vfinal2.xlsx | BBPearlstein_00165754 | BBPearlstein_00165754 | N/A |
| 200 | Undated | Powerpoint presentation entitled "L Series drive Plan" | BBPearlstein_00491745 | BBPearlstein_00491770 | Rule 802 (hearsay); Rule 403 (misleading); Rule 106 (completeness) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 201 | Undated | q2 14 inventory risk tracker aug me (sep dp).xlsx | BBPearlstein_00694763 | BBPearlstein_00694763 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (confusion, misleading, prejudice, waste of time); Rule 106 (completeness) |
| 202 | Undated | vendor liability tracking summary q1 fy14 may vfinal.xlsx | BBPearlstein_00695366 | BBPearlstein_00695366 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (confusion, misleading, prejudice, waste of time); Rule 106 (completeness) |
| 203 | Undated | inventory valuation period 6 - fy14 v5.xlsx | BBPearlstein_00695370 | BBPearlstein_00695370 | Rule 403 (confusion, waste of time) |
| 204 | Undated | inventory risk tracker feb me (feb 11 por) 03.02.13 vfinal2.xlsx | BBPearlstein_00695372 | BBPearlstein_00695372 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (confusion, misleading, prejudice, waste of time); Rule 106 (completeness) |
| 205 | Undated | inventory risk tracker may me (june dp) 06.01.13 (gayle final) v3.xlsx | BBPearlstein_00695377 | BBPearlstein_00695377 | Rule 802 (hearsay); Rule 401 (irrelevant); Rule 403 (confusion, misleading, prejudice, waste of time); Rule 106 (completeness) |
| 206 | Undated | vendor liability tracking summary q4 fy13 february v2.xlsx | BBPearlstein_00858759 | BBPearlstein_00858759 | N/A |
| 207 | Undated | inventory valuation period 3 - fy14.xlsx | BBPearlstein_00858762 | BBPearlstein_00858762 | N/A |
| 208 | Undated | File 13 dec 2018 with payer names.xlsx | BBPearlstein_01568934 | BBPearlstein_01568934 | N/A |
| 209 | Undated | Q1 Playbook Revenue.xlsx | BBPearlstein_01568935 | BBPearlstein_01568935 | N/A |
| 210 | Undated | Q1'14 Other Detail.xlsx | BBPearlstein_01568936 | BBPearlstein_01568936 | N/A |
| 211 | Undated | Q4 Playbook Revenue.xlsx | BBPearlstein_01568937 | BBPearlstein_01568937 | N/A |
| 212 | Undated | Quarter over Quarter Deferred Revenue Analysis Spreadsheet | BLA-00000071 | BLA-00000071 | N/A |
| 213 | Undated | Q2-14 Revised Inventory and Reserve Update | BLA-00000067 | BLA-00000067 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 214 | Undated | EY FY2013 Memo re – Inventory and Inventory Obsolescence Reserve | BLA-00000026 | BLA-00000026 | Rule 403 (misleading, prejudice); Rule 802 (hearsay) |
| 215 | 6/13/2007 | The iPhone is missing a keyboard - The New York Times | | | Rule 901 (authentication insufficient) |
| 216 | 9/30/2010 | Financial Post Article - Guess What RIM's PlayBook and a Nuclear Reactor Have in Common | | | Rule 901 (authentication insufficient) |
| 217 | 2011 | Wire Article - DOA: Blackberry PlayBook to Ship without Mail, Messaging or Contacts | | | Rule 901 (authentication insufficient) |
| 218 | 2011 | Business Insider Article - Everyone's Right: The BlackBerry PlayBook Doesn't Stand A Chance | | | Rule 901 (authentication insufficient) |
| 219 | 4/14/2011 | InfoWorld Article - The Two Faces of the RIM Playbook | | | Rule 901 (authentication insufficient) |
| 220 | 4/15/2011 | Bloomberg article - RIM Chiefs Defend PlayBook Agains Critics as Debut Nears | | | Rule 901 (authentication insufficient) |
| 221 | 4/19/2011 | Financial Post Article - AT&T blocks PlayBook tethering to BlackBerry devices | | | Rule 901 (authentication insufficient) |
| 222 | 6/30/2012 | TechRadar Article - BlackBerry PlayBook review | | | Rule 901 (authentication insufficient) |
| 223 | 7/30/2012 | Matthew Bolton, BlackBerry PlayBook Review, Multi-Tasking Powerhouse Still Needs an Interface Boost (TechRadar) Article | | | Rule 901 (authentication insufficient) |
| 224 | 1/7/2013 | Business Insider "RIM's next BlackBerry looks great, but will people care?" by Steve Kovach | | | Rule 901 (authentication insufficient) |
| 225 | 1/21/2013 | Digit "Someone does the unthinkable; pits a BB10 device against an iPhone 5" | | | Rule 901 (authentication insufficient) |
| 226 | 1/29/2013 | Laptop Mag Blackberry Z10 (ATT) Review_Smartphone Reviews | | | Rule 901 (authentication insufficient) |
| 227 | 1/30/2013 | New York Times "Blackberry, Rebuilt, Lives to Fight Another Day" by David Pogue | | | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 228 | 1/30/2013 | TechCrunch "The Blackberry Z10 Is A Solid First Offering For BB10 Hardware, But The App Gap Looms Large" by Darrell Etherington | | | Rule 901 (authentication insufficient) |
| 229 | 1/30/2013 | The Verge "Blackberry Z10 Review: A New Life, Or Life Support?" | | | N/A |
| 230 | 1/30/2013 | BlackBerry, Rebuilt, Lives to Fight Another Day - The New York Times | | | Rule 901 (authentication insufficient) |
| 231 | 1/30/2013 | Engadget "BlackBerry Z10 Review" | | | Rule 901 (authentication insufficient) |
| 232 | 1/30/2013 | The Telegraph "BB10: BlackBerry Z10 review; Research in Motion's new BlackBerry Z10 is a phone buckling under the weight of expectation, says Matt Warman" by Matt Warman | | | Rule 901 (authentication insufficient) |
| 233 | 1/30/2013 | CNNMoney "BlackBerry's Z10 and BB10 feel a generation late" by Adrian Covert | | | Rule 901 (authentication insufficient) |
| 234 | 1/30/2013 | Mobile Industry Review "10 Things I Love About the BlackBerry Z10" | | | Rule 901 (authentication insufficient) |
| 235 | 1/30/2013 | Canadian Press "First impressions: BlackBerry is back in the game but needs more innovation; First impressions: BlackBerry is back with the Z10" by Michael Oliveira | | | Rule 901 (authentication insufficient) |
| 236 | 1/31/2013 | The Wall Street Journal "A Brave New BlackBerry World" by Walter S. Mossberg | | | Rule 901 (authentication insufficient) |
| 237 | 1/31/2013 | InfoWorld Daily News "Apple and Google have nothing to fear from BlackBerry 10 - but Microsoft does" by Galen Gruman | | | Rule 901 (authentication insufficient) |
| 238 | 1/31/2013 | 1/31/13 launch event video  https://www.youtube.com/watch?v=hI3bxLtiOQ4 | | | Rule 901 (authentication insufficient) |
| 239 | 2/1/2013 | Postmedia Breaking News "Analysts say perfect launch critical" | | | Rule 901 (authentication insufficient) |
| 240 | 2/1/2013 | Network World "BlackBerry Z10 smartphone: Bloggers, tech sites praise hardware, mixed on software; Early testers don't see Android, iPhone users making leap to BlackBerry 10 in big numbers" by John Cox | | | Rule 901 (authentication insufficient) |
| 241 | 2/1/2013 | Ottawa Citizen "New phones 'just the starting line'; Tech firm must remain an industry leader to survive, analysts say" by Michael Oliveira | | | Rule 901 (authentication insufficient) |
| 242 | 2/5/2013 | Australian Financial Review " BlackBerry rates but fails to roam" by John Davidson | | | Rule 901 (authentication insufficient) |
| 243 | 2/5/2013 | The Cairns Post (Australia) "digital life BlackBerry attempts another connection Company's latest Z10 is a good stab at rebirth" by Peter Svensson | | | Rule 901 (authentication insufficient) |
| 244 | 2/5/2013 | Dow Jones News Service "All Things Digital: BlackBerry Z10 'Off to a Better Start Than Lumia 920'" by John Paczkowski | | | Rule 901 (authentication insufficient) |
| 245 | 2/13/2013 | RIA Novosti "BlackBerry Fighting for Smartphone Relevance in US" | | | Rule 901 (authentication insufficient) |
| 246 | 2/20/2013 | VentureBeat "BlackBerry Z10: A boring beta meant for no one (review)" | | | Rule 901 (authentication insufficient) |
| 247 | 2/22/2013 | FierceMobileT "Analysts lower sales projections for BlackBerry Z10" by Fred Donovan | | | Rule 901 (authentication insufficient) |
| 248 | 2/28/2013 | Digit "In-Depth Video Review: Blackberry Z10" | | | Rule 901 (authentication insufficient) |
| 249 | 3/2/2013 | The Record (Kitchener-Waterloo, Ontario) "Z10 is without question the best BlackBerry ever" by Mark McArdle | | | Rule 901 (authentication insufficient) |
| 250 | 3/10/2013 | BlackBerry 10 Accounting Position Paper (March 10, 2013) | | | Rule 901 (authentication insufficient) |
| 251 | 3/11/2013 | BlackBerry Z10 review_ the best BB ever made - Gearburn | | | Rule 901 (authentication insufficient) |
| 252 | 3/21/2013 | PC "BlackBerry Z10 (AT&T) Review" by Sascha Segan | | | Rule 901 (authentication insufficient) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 253 | 3/21/2013 | BlackBerry 2013 Integrated Audit Results – Part I | | | Rule 901 (authentication insufficient) |
| 254 | 3/22/2013 | CNBC "Blackberry Z10 Can't Compete With Apple, Android: Analyst" | | | Rule 901 (authentication insufficient) |
| 255 | 3/24/2013 | BlackBerry 2013 Integrated Audit Results | | | Rule 901 (authentication insufficient) |
| 256 | 3/27/2013 | BlackBerry Compensation, Nomination & Governance Committee Meeting (For the year ended March 2, 2013) | | | N/A |
| 257 | 4/1/2013 | LTD Warranty Defective Rate by Monthly Sales - RIM | | | Rule 901 (authentication insufficient) |
| 258 | 4/2/2013 | Postmedia Breaking News "After one month with the BlackBerry Z10, a verdict" | | | Rule 901 (authentication insufficient) |
| 259 | 4/11/2013 | The News & Observer "Review: BlackBerry Z10 (AT&T)" by Matthew Fortner | | | Rule 901 (authentication insufficient) |
| 260 | 4/11/2013 | Tweet from Will Connors re Detwiler analyst thinks returns of Z10 are outnumbering sales | | | Rule 901 (authentication insufficient) |
| 261 | 4/25/2013 | The New York Times "Typing, Made Easy" by David Pogue | | | Rule 901 (authentication insufficient) |
| 262 | 5/6/2013 | The Huffington Post "My BB's Back and There's Gonna Be Trouble!" | | | Rule 901 (authentication insufficient) |
| 263 | 5/11/2013 | Belfast Telegraph "Does the Q10 do enough to get consumers back to Black?; This Digital Life; The new handset from BlackBerry combines a spectacular keyboard, a great operating system and appealing design. David Phelan asks if this could be the product to start the company's resurgence" by David Phelan | | | Rule 901 (authentication insufficient) |
| 264 | 6/1/2013 | Q1-14 Inventory and Reserve Update, June 1, 2013 | | | Rule 901 (authentication insufficient) |
| 265 | 6/3/2013 | BlackBerry 10 – Fixed or Determinable Pricing (June 3, 2013) | | | Rule 901 (authentication insufficient) |
| 266 | 7/3/2013 | Research in Motion Limited Notice of Annual and Special Meeting of the Shareholders dated May 21, 2013 | | | N/A |
| 267 | 7/3/2013 | Annual General Meeting Transcript | | | N/A |
| 268 | 9/24/2013 | Q2-FY2014 BB10 Sell-Through Accounting Memo (Sept. 24, 2013) | | | Rule 901 (authentication insufficient) |
| 269 | 12/3/2013 | Cox's Responses and Objections to First Set of Interrogatories | | | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 270 | 12/3/2013 | Certification | | | Rule 401 (irrelevant); Rule 403 (prejudice) |
| 271 | 3/20/2014 | BlackBerry 2014 Integrated Audit Results (Ernst & Young) | | | Rule 901 (authentication insufficient) |
| 272 | 12/11/2014 | TechCrunch Article - Ford Ditches Microsoft for QNX In Lates In-Vehicle Tech Platform | | | Rule 901 (authentication insufficient) |
| 273 | 2016 | Printout from WinningStockPix.com | | | Rule 901 (authentication insufficient) |
| 274 | UNDATED | SlashGear Article - Blackberry PlayBook Review | | | Rule 901 (authentication insufficient) |
| 275 | UNDATED | PC World Article - Four Reasons to Avoid the Blackberry Playbook | | | Rule 901 (authentication insufficient) |
| 276 | UNDATED | Ottawa Citizen article - QNX Founder Dan Dodge Now Working at Apple Inc.: Reports | | | Rule 901 (authentication insufficient) |
| 277 | UNDATED | NPS Data | | | Rule 901 (authentication insufficient) |
| 278 | UNDATED | Statista.com Smartphone Sales Data 2009-2021 | | | Rule 901 (authentication insufficient) |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 279 | UNDATED | Blackberry Z10 Device | | | Rule 901 (authentication insufficient) |
| 280 | UNDATED | Blackberry Q10 Device | | | Rule 901 (authentication insufficient) |
| 281 | UNDATED | BlackBerry 10 Operating System - YouTube https://www.youtube.com/watch?app=desktop&v=RUIfqJZ1T2g&feature=youtu.be | | | Rule 901 (authentication insufficient) |
| 282 | UNDATED | BlackBerry Q10 - Explore the New BlackBerry Q10 - YouTube https://www.youtube.com/watch?app=desktop&v=T8yX2KL2nFQ&feature=youtu.be | | | Rule 901 (authentication insufficient) |
| 283 | Undated | Research in Motion Revenue Recognition and Accounts Receivable Policy | | | Rule 901 (authentication insufficient) |
| 284 | 4/26/2011 | Van Camp, Jeffrey, "BlackBerry PlayBook Review," Digital Trends | N/A | | |
| 285 | 4/27/2011 | "There Are Now More Free Apps for Android than for the iPhone: Distimo," TechCrunch | N/A | | |
| 286 | 12/12/2012 | Email thread forwarded between Charles Kearns, Blaine Hertzberger, et al., re Concession guidance resulting in possible move to Sell thru accounting | BBPearlstein_00242045- 47 | | |
| 287 | 1/30/2013 | Attikisson, Anna, "BlackBerry Z10 vs. The Competition: Can it Beat the iPhone, Galaxy S III," LaptopMag | N/A | | |
| 288 | 2/1/2013 | Email from Tory Luelo to Mark Wayland and Joyce Lam re BB10 information requirements, attaching Smartphone Subsidy Analysis by Carrier v. 1 Feb. 2013 | BBPearlstein_00742212-351 | | |
| 289 | 2/1/2013 | "With Updated Blackberrys, RIM Changes Its Game and Its Name," The Salt Lake Tribune | N/A | | |
| 290 | 2/5/2013 | Bradford, K.T., "BlackBerry Z10 Review," Digital Trends | N/A | | |
| 291 | 2/5/2013 | Perenson, Melissa, "Review: BlackBerry Z10 is a Bold Reimagining of a Smartphone," TechHive | N/A | | |
| 292 | 2/6/2013 | Comscore press release: "Comscore Reports December 2012 U.S. Smartphone Mobile Subscriber Market Share" | N/A | | |
| 293 | 2/17/2013 | Email from Sarah Tatsis to Mike McAndrews re: NPS Data for Z10 and attaching BB10 Launch Quality v4.ppt | BBPearlstein_00062967 | BBPearlstein_00063022 | |
| 294 | 3/5/2013 | Email from Kristian Tear attaching presentation for Demand & Supply View C Level Meeting March 5, 2013 | BBPearlstein_00029312-42 | | |
| 295 | 9/13/2013 | EY Q2FY14 Inventory Memo | BLA-00000066 | | |
| 296 | undated | EY Q2FY14 Workpaper Copy of BB 10 Accounting Position Paper | BLA-00000093 | | |
| 297 | 3/11/2013 | Email from William Douglas to Frank Boulben re Canada Update | BBPearlstein_00555138-40 | | |
| 298 | 3/11/2013 | Norris, Steven "BlackBerry Z10 Review: The Best BB Ever Made," Gearburn | N/A | | |
| 299 | 3/13/2013 | E&Y Internal Memorandum re Revenue Recognition for BB10 | BLA-00000095 | | |
| 300 | 3/20/2013 | "All Things Digital: If iOS Is Five Years Old, Then BlackBerry 10 Is Five Years Late," Dow Jones | N/A | | |
| 301 | 3/21/2013 | BlackBerry 10 Update for BlackBerry Board of Directors | BBPearlstein_00229283-325 | | |
| 302 | 3/21/2013 | Email thread between Paul Carpino and Thorsten Heins, et al. re Please Review – Highlights, Thorsten Quote, and Outlook Paragraph for Press Release… | BBPearlstein_00247001-03 | | |
| 303 | 3/22/2013 | BlackBerry 10 Update for BlackBerry Board of Directors | BBPearlstein_00303771-95 | | |
| 304 | 3/22/2013 | Baldwin, Roberto, "Review: BlackBerry Z10," Wired | N/A | | |
| 305 | 3/22/2013 | Goldstein, Phil, "Wireless BB10 lands in U.S. as AT&T begins selling Z10", https://www.fiercewireless.com/wireless/blackberry-10-lands-u-s-as-at-t-begins[1]selling-z1 | N/A | | |
| 306 | 3/24/2013 | Email from Rick Costanzo to Paul Carpino re Confidential - RE: the first day of battle | BBPearlstein_00182531-34 | | |
| 307 | 3/28/2013 | The New BlackBerry Z10 - Top 100 Apps for US | BBPearlstein_00702496-511 | | |
| 308 | 4/5/2013 | Verizon & RIM Quarterly Management Meeting | BBPearlstein_01139195 | | |
| 309 | 4/11/2013 | Email thread between John Powell, Kristian Tear, and Heidi Davidson re Verizon Z10 Data - Preliminary | BBPearlstein_0055685-86 | | |

*Pearlstein v. BlackBerry*
**Defendants' Trial Exhibit List**

| DX | Date | Description | BegBates | EndBates | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|
| 310 | 4/12/2013 | Email thread between Steve Zipperstein, Thorsten Heins, et al. re Conference Call Tonight 11pm eastern | BBPearlstein_01789836- 37 | | |
| 311 | 4/25/2013 | Shanklin, Will, "Smartphone Comparison Guide (Early 2013)," New Atlas | N/A | | |
| 312 | 5/9/2013 | BlackBerry Net Promoter Score Tracker: Canada BlackBerry 10:Q10 | BBPearlstein_00055977-6000 | | |
| 313 | 5/13/2013 | COO Org Presentation | BBPearlstein_00052240-87 | | |
| 314 | 5/13/2013 | BlackBerry Net Promoter Score Tracker: Overall BlackBerry 10:Z10 Feb. 7-May 10, 2013 | BBPearlstein_00056142-66 | | |
| 315 | 5/13/2013 | BlackBerry Net Promoter Score Tracker: Overall BlackBerry 10:Q10 May 9-10, 2013 | BBPearlstein_00056167-91 | | |
| 316 | 5/28/2013 | BlackBerry Net Promoter Score Tracker: US BlackBerry 10 Mar. 26-May 23, 2013 | BBPearlstein_00219695-718 | | |
| 317 | 6/28/2013 | BlackBerry Net Promoter Score Tracker: US BlackBerry 10:Z10 Mar. 26-June 27, 2013 | BBPearlstein_00115101-16 | | |
| 318 | 9/20/2013 | German, Kent, "A Decade (Or So) of BlackBerry Smartphones (Pictures)," CNET | N/A | | |
| 319 | 9/24/2013 | RIM internal memo by Charles Kearns and Tory Luelo re Q2-FY 2014 BB10 Sell-Through Accounting | BBPearlstein_00034557-92 | | |
| 320 | 2/24/2015 | *United States v. Dunham,* 15-CR-10110-DPW (Feb. 24, 2015 D. Mass.) Criminal Complaint | | | |
| 321 | 9/11/2015 | *United States v. Dunham,* 15-CR-10110-DPW (Sept. 11, 2015 D. Mass.) Government Sentencing Memorandum | | | |
| 322 | 01/23/13 | Email from Charles Kearns to Scott Miller, Rick Robinson, Ralf Liebermann, and John Hartwick re BB10 Accounting & Operational Questions | BBPearlstein_00014987 | BBPearlstein_00014989 | |
| 323 | 01/30/13 | Feinberg, Ashley, "How the BlackBerry Z10 Stacks Up to the Competition," Gizmodo | ERDEM00001682 | ERDEM00001685 | |
| 324 | 02/01/13 | Email from William Douglas to Tory Luelo and Scott Miller re BB10 information requirements, with attachment | BBPearlstein_00034617 | BBPearlstein_00034756 | |
| 325 | 02/16/13 | Email from Frank Boulben to William Douglas forwarding email re UK street price analysis. Z10 vs GS3 | BBPearlstein_01634330 | BBPearlstein_01634332 | |
| 326 | 02/21/13 | Email thread including Rick Costanzo and Kristian Tear re BB10: First Come First Served | BBPearlstein_00036090 | BBPearlstein_00036091 | |
| 327 | 03/11/13 | Brightstar Purchase Order for BB10 | BBPearlstein_00090240 | BBPearlstein_00090240 | |
| 328 | 03/18/13 | Canada Weekly Z10 Performance Tracker | BBPearlstein_00595664 | BBPearlstein_00595673 | |
| 329 | 03/22/13 | Email forwarded from Rick Costanzo to Mike McAndrews re Z10 Performance Tracker – Week 11 | BBPearlstein_00040929 | BBPearlstein_00040930 | |
| 330 | 03/26/13 | Email thread between Thorsten Heins, Frank Boulben, Steve Zipperstein, et al. re Great data from Facebook | BBPearlstein_00043109 | BBPearlstein_00043109 | |
| 331 | 04/12/13 | Email forwarded from Eric Mittig to Sarah Tatsis re U.S. Z10 Carrier Tracking | BBPearlstein_00726687 | BBPearlstein_00726687 | |
| 332 | 04/15/13 | Email thread between Sarah Tatsis, Andrew Bocking, et al. re Quality Chart for Kristian T Update | BBPearlstein_00017874 | BBPearlstein_00017875 | |
| 333 | 04/17/13 | Email thread between Viju Menon and John Powell re Z10 status | BBPearlstein_00557049 | BBPearlstein_00557050 | |
| 334 | 05/01/13 | Email from William B. Peterson to Steve Zipperstein re Confidential (meeting with SEC/FINRA/Ontario Securities Commission re accuracy of Detwiler's public statements on April 10) | BBPearlstein_00492337 | BBPearlstein_00492337 | |
| 335 | 05/30/13 | Email between Charles Kearns to Tory Luelo, Lisa Portnoy, Geraldo Barron, Paul Holtz, Steve Zipperstein, James Yersh et al. re Q1 Acctg Discussion with EY | BBPearlstein_00491740 | BBPearlstein_00491741 | |
| 336 | 08/08/13 | Email thread between Matthias Glanz, Carmine Arabia, Michael Lukacko, and Carlo Chiarello re Lisbon Supply Gap | BBPearlstein_00092269 | BBPearlstein_00092271 | |
| 337 | 10/4/2013 | For Identification Only - Complaint | | | |
| 338 | 5/27/2014 | For Identification Only - First Amended Complaint | | | |
| 339 | 9/29/2017 | For Identification Only - Second Amended Complaint | | | |