*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| Designation No. | Witness | Deposition Date | Defendants' Proposed Designations (Page:Line) | Objections to Defendants' Proposed Designations | Counter Designations (Page:Line) |
|---|---|---|---|---|---|
| 1 | Carpino, Paul | 6/4/2019 | 13:18-23 | N/A | N/A |
| 2 | Carpino, Paul | 6/4/2019 | 14:10 (partial)-15:13 | N/A | N/A |
| 3 | Carpino, Paul | 6/4/2019 | 15:19-16:21 | N/A | N/A |
| 4 | Carpino, Paul | 6/4/2019 | 23:6-12 | N/A | N/A |
| 5 | Carpino, Paul | 6/4/2019 | 23:14-20 | N/A | N/A |
| 6 | Carpino, Paul | 6/4/2019 | 23:22-24:11 | N/A | N/A |
| 7 | Carpino, Paul | 6/4/2019 | 24:19-25 | N/A | N/A |
| 8 | Carpino, Paul | 6/4/2019 | 25:19-26:3 | N/A | N/A |
| 9 | Carpino, Paul | 6/4/2019 | 36:3-10 | N/A | N/A |
| 10 | Carpino, Paul | 6/4/2019 | 36:24-37:5 | 37:1-5: FRE 602 (lack of foundation); FRE 611(a) (speculation) | N/A |
| 11 | Carpino, Paul | 6/4/2019 | 50:2-8 | N/A | N/A |
| 12 | Carpino, Paul | 6/4/2019 | 50:12-13 | N/A | N/A |
| 13 | Carpino, Paul | 6/4/2019 | 50:24-51:14 | N/A | N/A |
| 14 | Carpino, Paul | 6/4/2019 | 51:21-52:23 | N/A | N/A |
| 15 | Carpino, Paul | 6/4/2019 | 53:16-20 | 53:18-20: FRE 602 (lack of foundation); FRE 611(a) (speculation) | N/A |
| 16 | Carpino, Paul | 6/4/2019 | 55:11-19 | 55:14-19: FRE 602 (lack of foundation); FRE 611(a) (speculation) | N/A |
| 17 | Carpino, Paul | 6/4/2019 | 56:5-8 | N/A | N/A |
| 18 | Carpino, Paul | 6/4/2019 | 57:5-14 | N/A | N/A |
| 19 | Carpino, Paul | 6/4/2019 | 60:21-61:13 | N/A | N/A |
| 20 | Carpino, Paul | 6/4/2019 | 61:23 (partial)-62:8 | 62:1-8: FRE 602 (lack of foundation);  FRE 611(a) (speculation) | N/A |
| 21 | Carpino, Paul | 6/4/2019 | 62:24-63:10 | 63:1-10: FRE 602 (lack of foundation);  FRE 611(a) (speculation) | N/A |
| 22 | Carpino, Paul | 6/4/2019 | 123:4-21 | N/A | N/A |
| 23 | Carpino, Paul | 6/4/2019 | 125:4-13 | N/A | N/A |
| 24 | Carpino, Paul | 6/4/2019 | 157:23-158:18 | 158:16-18: FRE 602 (lack of foundation); FRE 611(a) (speculation) | N/A |
| 25 | Carpino, Paul | 6/4/2019 | 193:17-194:2 | N/A | N/A |
| 26 | Carpino, Paul | 6/4/2019 | 238:6-8 | N/A | N/A |
| 27 | Carpino, Paul | 6/4/2019 | 238:10-14 | N/A | N/A |
| 28 | Carpino, Paul | 6/4/2019 | 252:16-253:9 | N/A | N/A |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 29 | Carpino, Paul | 6/4/2019 | 253:11-254:9 | FRE 602 (lack of foundation);  FRE 611(a) (speculation) | N/A |
| 30 | Carpino, Paul | 6/4/2019 | 254:11-255:15 | 255:12-15: FRE 611(c) leading question | N/A |
| 31 | Carpino, Paul | 6/4/2019 | 255:18 | Continuation of question above | N/A |
| 32 | Carpino, Paul | 6/4/2019 | 255:20-256:14 | 255:20-21: answer to question above 256:13-14: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice); FRE 404(a) (improper character evidence) | 262:12-13, 262:15-16, 262:18, 262:21-264:19 |
| 33 | Carpino, Paul | 6/4/2019 | 256:16-257:15 | 256:16-19: answer to above 256:20-23: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice); FRE 404(a) (improper character evidence) 256:24-257:6: answer to above 257:12-15: FRE 611(c) leading question | 262:12-13, 262:15-16, 262:18, 262:21-264:19 |
| 34 | Carpino, Paul | 6/4/2019 | 257:22-258:9 | 257:22-258:3: answer to above 258:4-9:  FRE 611(c) leading question | N/A |
| 35 | Carpino, Paul | 6/4/2019 | 258:12-259:7 | 258:12-17: answer to above 258:19-21: FRE 611(a) (calls for speculation) 258:22-259:7: FRE 611(a) (speculative); FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice) | N/A |
| 36 | Chiarello, Carlo | 4/16/2019 | 8:11-19 | N/A | N/A |
| 37 | Chiarello, Carlo | 4/16/2019 | 12:15-13:2 | N/A | 13:23-24; 14:20-25 |
| 38 | Chiarello, Carlo | 4/16/2019 | 16:19-24 | N/A | N/A |
| 39 | Chiarello, Carlo | 4/16/2019 | 17:5-10 | N/A | N/A |
| 40 | Chiarello, Carlo | 4/16/2019 | 17:25-20:12 | N/A | N/A |
| 41 | Chiarello, Carlo | 4/16/2019 | 21:13-22:22 | N/A | 163:20-22; 163:24-164:3; 164:5-7; 164:9-23 |
| 42 | Chiarello, Carlo | 4/16/2019 | 44:17-23 | N/A | N/A |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 43 | Chiarello, Carlo | 4/16/2019 | 45:8-19 | FRE 106 (completeness) | 45:20; 34:13-20 |
| 44 | Chiarello, Carlo | 4/16/2019 | 62:6-16 | N/A | N/A |
| 45 | Chiarello, Carlo | 4/16/2019 | 69:16-70:6 | N/A | N/A |
| 46 | Chiarello, Carlo | 4/16/2019 | 122:5-123:23 | N/A | 119:2-120:6; 120:19-22; 121:11-122:2; 126:14-127:8; 127:11 (partial)-22 |
| 47 | Chiarello, Carlo | 4/16/2019 | 129:4, 129:7-25 | FRE 106 (completeness) | 129:4; 129:6; 126:14-127:8; 127:11 (partial)-22; 130:1-17 |
| 48 | Chiarello, Carlo | 4/16/2019 | 205:3-206:18 | FRE 611(c) (leading question) | 126:14-127:8; 127:11 (partial)-22; 164:25-166:11 |
| 49 | Chiarello, Carlo | 4/16/2019 | 206:20-206:23 | Answer to above | N/A |
| 50 | Chiarello, Carlo | 4/16/2019 | 206:24-207:21 | 207:18-21: FRE 611(c) (leading question); FRE 611(a) (vague and ambiguous question) | N/A |
| 51 | Chiarello, Carlo | 4/16/2019 | 207:23-208:22 | Answer to above | N/A |
| 52 | Chiarello, Carlo | 4/16/2019 | 208:23-209:1 | FRE 611(c) (leading question); FRE 611(a) | 173:16-21; 175:10-175:15; 175:23-177:2; 177:4-13; 177:15-22 |
| 53 | Chiarello, Carlo | 4/16/2019 | 209:4-6 | Answer to above | N/A |
| 54 | Chiarello, Carlo | 4/16/2019 | 209:7-18 | 209:16-18: FRE 611(c) (leading question) | 126:14-127:8; 127:11 (partial)-22; 130:1-17; 164:25-166:11 |
| 55 | Chiarello, Carlo | 4/16/2019 | 209:22-210:5 | Answer to above | N/A |
| 56 | Chiarello, Carlo | 4/16/2019 | 210:6-211:1 | N/A | 119:2-120:6; 120:19-22; 121:11-122:2; 126:14-127:8; 127:11 (partial)-22; 195:11-18; 196:22-200:6 |
| 57 | Chiarello, Carlo | 4/16/2019 | 212:10-213:7 | N/A | N/A |
| 58 | Chiarello, Carlo | 4/16/2019 | 213:8-10 | FRE 611(c) (leading question) | 152:8-13; 152:23-153:3; 153:13-155:5 |
| 59 | Chiarello, Carlo | 4/16/2019 | 213:12-13 | Answer to above | N/A |
| 60 | Chiarello, Carlo | 4/16/2019 | 213:14-18 | FRE 611(c) (leading question) | 126:14-127:8; 127:11 (partial)-22; 130:1-17; 164:25-166:11 |
| 61 | Chiarello, Carlo | 4/16/2019 | 213:21-24 | Answer to above | N/A |
| 62 | Chiarello, Carlo | 4/16/2019 | 214:1-5 | FRE 611(a) (vague amd ambiguous question) | 152:8-13; 152:23-153:3; 153:13-155:5 |
| 63 | Chiarello, Carlo | 4/16/2019 | 214:7-19 | Answer to above | N/A |
| 64 | Chiarello, Carlo | 4/16/2019 | 214:20-215:4 | FRE 611(a) (asked and answered) | 152:8-13; 152:23-153:3; 153:13-155:5 |
| 65 | Chiarello, Carlo | 4/16/2019 | 215:14-20 | Answer to above | N/A |
| 66 | Chiarello, Carlo | 4/16/2019 | 215:21-24 | FRE 611(c) (leading question) | 152:8-13; 152:23-153:3; 153:13-155:5 |
| 67 | Chiarello, Carlo | 4/16/2019 | 216:2-5 | Answer to above | N/A |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 68 | Chiarello, Carlo | 4/16/2019 | 222:1-16 | 222:1-13: FRE 404 (improper character evidence); 222:14-16: FRE 611(c) (leading question); FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice) | 85:18-21; 86:14-87:21; 88:22-89:9; 89:10-90:11, 226:13 (partial)-227:18; 227:24-228:2 |
| 69 | Chiarello, Carlo | 4/16/2019 | 222:22-24 | Answer to above | N/A |
| 70 | Chiarello, Carlo | 4/16/2019 | 223:1-13 | 222:5-13: FRE 404 (improper character evidence) | 57:6-21, 226:13 (partial)-227:18; 227:24-228:2 |
| 71 | Costanzo, Rito Natale | 4/9/2019 | 1:9 | N/A | N/A |
| 72 | Costanzo, Rito Natale | 4/9/2019 | 8:14-14 | N/A | N/A |
| 73 | Costanzo, Rito Natale | 4/9/2019 | 8:20-9:24 | N/A | N/A |
| 74 | Costanzo, Rito Natale | 4/9/2019 | 19:7 (partial)-11:16 | N/A | N/A |
| 75 | Costanzo, Rito Natale | 4/9/2019 | 11:25-12:2 | N/A | N/A |
| 76 | Costanzo, Rito Natale | 4/9/2019 | 12:14-18 | N/A | N/A |
| 77 | Costanzo, Rito Natale | 4/9/2019 | 13:25-14:1 | N/A | N/A |
| 78 | Costanzo, Rito Natale | 4/9/2019 | 14:4 (partial)-5 | N/A | N/A |
| 79 | Costanzo, Rito Natale | 4/9/2019 | 14:8-10 | N/A | N/A |
| 80 | Costanzo, Rito Natale | 4/9/2019 | 14:12-24 | N/A | N/A |
| 81 | Costanzo, Rito Natale | 4/9/2019 | 29:24-30:7 | N/A | N/A |
| 82 | Costanzo, Rito Natale | 4/9/2019 | 35:9-11 | N/A | N/A |
| 83 | Costanzo, Rito Natale | 4/9/2019 | 35:25-36:1 | N/A | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 84 | Costanzo, Rito Natale | 4/9/2019 | 42:24-43:2 | N/A | N/A |
| 85 | Costanzo, Rito Natale | 4/9/2019 | 46:12 (partial)-47:8 (partial) | N/A | N/A |
| 86 | Costanzo, Rito Natale | 4/9/2019 | 53:23-24 | N/A | N/A |
| 87 | Costanzo, Rito Natale | 4/9/2019 | 54:2-7 | N/A | N/A |
| 88 | Costanzo, Rito Natale | 4/9/2019 | 61:19-26 | N/A | N/A |
| 89 | Costanzo, Rito Natale | 4/9/2019 | 81:25-82:25 | N/A | N/A |
| 90 | Costanzo, Rito Natale | 4/9/2019 | 83:2-3 | N/A | N/A |
| 91 | Costanzo, Rito Natale | 4/9/2019 | 83:5-20 | N/A | N/A |
| 92 | Costanzo, Rito Natale | 4/9/2019 | 91:19-27 | N/A | N/A |
| 93 | Costanzo, Rito Natale | 4/9/2019 | 126:10-21 | N/A | N/A |
| 94 | Costanzo, Rito Natale | 4/9/2019 | 138:1-9 | N/A | N/A |
| 95 | Costanzo, Rito Natale | 4/9/2019 | 139:1-140:13 | N/A | N/A |
| 96 | Costanzo, Rito Natale | 4/9/2019 | 141:1-17 | N/A | N/A |
| 97 | Costanzo, Rito Natale | 4/9/2019 | 142:7-145:13 | 143:1: vague and ambiguous question 143:12-7: FRE 602 (lacks personal knowledge); exhibit  is not properly authenticated; answer is non-responsive | N/A |
| 98 | Costanzo, Rito Natale | 4/9/2019 | 145:21-147:12 | N/A | N/A |
| 99 | Costanzo, Rito Natale | 4/9/2019 | 148:4-150:10 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 100 | Costanzo, Rito Natale | 4/9/2019 | 150:23-153:11 | N/A | N/A |
| 101 | Costanzo, Rito Natale | 4/9/2019 | 154:16 (partial)-157:8 | N/A | N/A |
| 102 | Costanzo, Rito Natale | 4/9/2019 | 157:17-167:24 | N/A | N/A |
| 103 | Costanzo, Rito Natale | 4/9/2019 | 168:4-169:11 | N/A | N/A |
| 104 | Costanzo, Rito Natale | 4/9/2019 | 170:15-175:25 | N/A | N/A |
| 105 | Costanzo, Rito Natale | 4/9/2019 | 176:7-177:4 | N/A | N/A |
| 106 | Costanzo, Rito Natale | 4/9/2019 | 178:4-19 | N/A | N/A |
| 107 | Costanzo, Rito Natale | 4/9/2019 | 179:20-182:26 | N/A | N/A |
| 108 | Costanzo, Rito Natale | 4/9/2019 | 183:1-184:1 | FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice); FRE 404 (improper character evidence) | N/A |
| 109 | Costanzo, Rito Natale | 4/9/2019 | 188:4-16 | N/A | N/A |
| 110 | Dunham, Jr., James | 1/6/2020 | 7:8 (partial) | N/A | N/A |
| 111 | Dunham, Jr., James | 1/6/2020 | 7:19-8:1 | N/A | N/A |
| 112 | Dunham, Jr., James | 1/6/2020 | 10:21-11:25 | N/A | 8:25-10:20 |
| 113 | Dunham, Jr., James | 1/6/2020 | 12:4-13:3 | N/A | 12:1-3 |
| 114 | Dunham, Jr., James | 1/6/2020 | 13:11-14:6 | N/A | 13:4-10 |
| 115 | Dunham, Jr., James | 1/6/2020 | 15:2-16:13 | N/A | 14:7-24; 16:14-21 |
| 116 | Dunham, Jr., James | 1/6/2020 | 19:4-11 | N/A | 18:2-5; 19:12-24; 20:10-21:3 |
| 117 | Dunham, Jr., James | 1/6/2020 | 21:4-22:23 | N/A | N/A |
| 118 | Dunham, Jr., James | 1/6/2020 | 23:11-24:5 | N/A | N/A |
| 119 | Dunham, Jr., James | 1/6/2020 | 25:5-26:6 | N/A | N/A |
| 120 | Dunham, Jr., James | 1/6/2020 | 27:13-22 | N/A | 16:17-21; 28:5-14 |
| 121 | Dunham, Jr., James | 1/6/2020 | 29:12-31:3 | N/A | 31:5-32:3 |
| 122 | Dunham, Jr., James | 1/6/2020 | 32:4-8 | N/A | 32:9-33:6; 60:11-15; 60:25-61:7 |
| 123 | Dunham, Jr., James | 1/6/2020 | 33:17-34:5 | N/A | N/A |

| 124 | Dunham, Jr., James | 1/6/2020 | 35:19-36:12 | N/A | 32:9-33:6; 60:11-15; 60:25-61:7 |
|---|---|---|---|---|---|
| 125 | Dunham, Jr., James | 1/6/2020 | 37:22-39:5 | N/A | 37:4-6 |
| 126 | Dunham, Jr., James | 1/6/2020 | 39:8-18 | N/A | N/A |
| 127 | Dunham, Jr., James | 1/6/2020 | 40:8-42:15 | N/A | 39:21-40:7 |
| 128 | Dunham, Jr., James | 1/6/2020 | 43:16-46:19 (partial) | N/A | 32:9-33:6; 43:3-5; 46:19-22; 60:11-15; 60:25-61:7 |
| 129 | Dunham, Jr., James | 1/6/2020 | 46:23-25 | N/A | N/A |
| 130 | Dunham, Jr., James | 1/6/2020 | 47:7-49:21 | N/A | N/A |
| 131 | Dunham, Jr., James | 1/6/2020 | 50:2-19 | N/A | N/A |
| 132 | Dunham, Jr., James | 1/6/2020 | 51:17-52:17 | N/A | N/A |
| 133 | Dunham, Jr., James | 1/6/2020 | 52:2-53:8 | N/A | N/A |
| 134 | Dunham, Jr., James | 1/6/2020 | 56:1-11 | N/A | 32:9-33:6 |
| 135 | Dunham, Jr., James | 1/6/2020 | 58:16-24 | N/A | 58:25-59:9; 91:18-93:4; 93:13-25; 107:15-24; 108:2-109:7 |
| 136 | Dunham, Jr., James | 1/6/2020 | 59:12-60:4 | N/A | 32:9-33:6; 60:11-15; 60:25-61:7 |
| 137 | Dunham, Jr., James | 1/6/2020 | 60:19-24 | N/A | 32:9-33:6; 60:11-15; 60:25-61:7 |
| 138 | Dunham, Jr., James | 1/6/2020 | 61:8-11 | N/A | N/A |
| 139 | Dunham, Jr., James | 1/6/2020 | 68:15-70:3 | N/A | N/A |
| 140 | Dunham, Jr., James | 1/6/2020 | 78:4-6 | N/A | N/A |
| 141 | Dunham, Jr., James | 1/6/2020 | 93:5-8 | N/A | N/A |
| 142 | Dunham, Jr., James | 1/6/2020 | 94:8-21 | N/A | 91:18-93:4; 93:13-25; 107:15-24; 108:2-109:7 |
| 143 | Dunham, Jr., James | 1/6/2020 | 106:25-107:10 | N/A | 91:18-93:4; 93:13-25; 107:15-24; 108:2-109:7 |
| 144 | Luelo, Tory | 12/5/2019 | 3:24-4:25 | N/A | 21:24-26, 22:17-23:20, 24:8-11 |
| 145 | Luelo, Tory | 12/5/2019 | 5:3 (partial)-6:5 | N/A | N/A |
| 146 | Luelo, Tory | 12/5/2019 | 6:16-26 | N/A | N/A |
| 147 | Luelo, Tory | 12/5/2019 | 7:8 (partial)-16 | N/A | N/A |
| 148 | Luelo, Tory | 12/5/2019 | 8:4-26 | N/A | 9:1-6 |
| 149 | Luelo, Tory | 12/5/2019 | 10:25-13:5 | N/A | 13:6-23 |
| 150 | Luelo, Tory | 12/5/2019 | 14:21-26 | N/A | 14:8-11, 14:14-19 |
| 151 | Luelo, Tory | 12/5/2019 | 16:4-6 | N/A | 16:7-21, 16:23 (partial)-24 (partial), 17:1-19:5, 20:23-21:14 |
| 152 | Luelo, Tory | 12/5/2019 | 26:24-26 | N/A | 27:1 |
| 153 | Luelo, Tory | 12/5/2019 | 27:4-28:13 | N/A | 28:14-29:5 |
| 154 | Luelo, Tory | 12/5/2019 | 29:6-23 | N/A | 29:24-31:11 |
| 155 | Luelo, Tory | 12/5/2019 | 31:12-15 | N/A | 7:19-8:3 |
| 156 | Luelo, Tory | 12/5/2019 | 31:18-24 | N/A | N/A |
| 157 | Luelo, Tory | 12/5/2019 | 34:2 (partial)-11 | N/A | N/A |

| 158 | Luelo, Tory | 12/5/2019 | 43:22-45:6 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
|---|---|---|---|---|---|
| 159 | Luelo, Tory | 12/5/2019 | 46:8-11 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 160 | Luelo, Tory | 12/5/2019 | 54:18-55:4 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 161 | Luelo, Tory | 12/5/2019 | 56:1-18 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 162 | Luelo, Tory | 12/5/2019 | 56:21-57:2 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 163 | Luelo, Tory | 12/5/2019 | 57:5-7 (partial) | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 164 | Luelo, Tory | 12/5/2019 | 57:19-24 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 165 | Luelo, Tory | 12/5/2019 | 69:25-70:2 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |

***Pearlstein v. BlackBerry***

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 166 | Luelo, Tory | 12/5/2019 | 70:6-14 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 167 | Luelo, Tory | 12/5/2019 | 74:19-75:5 | N/A | 43:12-13, 43:16 (partial)-21, 45:7-46:7, 46:12-48:8, 49:18-50:17, 50:22-51:14, 51:16-26, 52:9-54:17, 55:5-11, 55:16-26, 58:9-20, 58:24-59:10, 59:12-14, 60:2-62:5, 62:16-63:4, 63:7-11, 63:14-64:6, 64:12 (partial)-16, 64:19-65:12, 67:23-69:1, 69:5-18, 70:3-4, 70:15-71:21, 71:23-72:9, 72:11-12, 73:1-18, 73:20 (partial)-74:12, 75:6-15 |
| 168 | Luelo, Tory | 12/5/2019 | 77:1-78:3 | N/A | 75:19-76:26, 78:4-10 |
| 169 | Luelo, Tory | 12/5/2019 | 98:11-99:7 | N/A | 99:8-101:14, 101:25-102:5, 102:10-11, 102:13-105:21, 105:24-106:10, 106:12-14, 106:21 (partial)-107:11, 107:12-108:1, 108:3-9, 108:11-25, 109:1-110:2, 110:18-20, 110:24-27, 111:20-23, 112:5-114:26, 115:2 (partial)-27, 116:9-20, 117:1-12, 117:14-118:7, 119:6-26, 120:3-7, 120:17-121:25, 122:1-123:3, 123:5, 123:7-9, 123:11-16, 123:20-124:6, 124:8-14, 124:22-125:1, 125:3 (partial)-11 |
| 170 | Luelo, Tory | 12/5/2019 | 111:5-11 | N/A | 99:8-101:14, 101:25-102:5, 102:10-11, 102:13-105:21, 105:24-106:10, 106:12-14, 106:21 (partial)-107:11, 107:12-108:1, 108:3-9, 108:11-25, 109:1-110:2, 110:18-20, 110:24-27, 111:20-23, 112:5-114:26, 115:2 (partial)-27, 116:9-20, 117:1-12, 117:14-118:7, 119:6-26, 120:3-7, 120:17-121:25, 122:1-123:3, 123:5, 123:7-9, 123:11-16, 123:20-124:6, 124:8-14, 124:22-125:1, 125:3 (partial)-11 |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 99:8-101:14, 101:25-102:5, 102:10-11, 102:13-105:21, 105:24-106:10, 106:12-14, 106:21 (partial)-107:11, 107:12-108:1, 108:3-9, 108:11-25, 109:1-110:2, 110:18-20, 110:24-27, 111:20-23, 112:5-114:26, 115:2 (partial)-27, 116:9-20, 117:1-12, 117:14-118:7, 119:6-26, 120:3-7, 120:17-121:25, 122:1-123:3, 123:5, 123:7-9, 123:11-16, 123:20-124:6, 124:8-14, 124:22-125:1, 125:3 |
| 171 | Luelo, Tory | 12/5/2019 | 118:8-119:5 | N/A | (partial)-11 |
| 172 | Luelo, Tory | 12/5/2019 | 182:2-9 | N/A | 180:23-182:1, 182:16-26 |
| 173 | Luelo, Tory | 12/5/2019 | 184:23 (partial)-185:12 | N/A | 196:12-198:8 (partial) |
| 174 | Luelo, Tory | 12/5/2019 | 185:17-187:5 | 187:2-5: FRE 611(c) (leading question) and answer to same | N/A |
| 175 | Luelo, Tory | 12/5/2019 | 188:10-189:2 | FRE 611(c) (leading question) | 194:15-17, 194:20-195:4, 195:15-18 |
| 176 | Luelo, Tory | 12/5/2019 | 189:13-22 | 189:16-22: FRE 611(c) (leading question) | N/A |
| 177 | Luelo, Tory | | 189:24-25 | Answer to above | N/A |
| 178 | Luelo, Tory | 12/5/2019 | 190:1 (partial)-10 | FRE 611(c) (leading question) | N/A |
| 179 | Luelo, Tory | 12/5/2019 | 190:12 | Answer to above | N/A |
| 180 | Luelo, Tory | 12/5/2019 | 190:15-191:12 | 191:6-12: FRE 611(c) (leading question) and answer to same | N/A |
| 181 | Luelo, Tory | 12/5/2019 | 191:16-24 | N/A | N/A |
| 182 | Luelo, Tory | 12/5/2019 | 192:2-10 | N/A | N/A |
| 183 | Luelo, Tory | 12/5/2019 | 192:11-194:10 | N/A | N/A |
| 184 | Lundie, Martin | 7/22/2019 | 16:18-19 | N/A | N/A |
| 185 | Lundie, Martin | 7/22/2019 | 17:3-18:17 (partial) | N/A | 103:24-104:5, 104:19-20 |
| 186 | Lundie, Martin | 7/22/2019 | 18:20-19:25 | 19:22-25: FRE 611(c) (leading question) | 96:5-21, 103:24-105:5, 104:19-20 |
| 187 | Lundie, Martin | 7/22/2019 | 20:3-4 | Answer to above | N/A |
| 188 | Lundie, Martin | 7/22/2019 | 20:6-11 | FRE 611(c) (leading question) | 96:5-21 |
| 189 | Lundie, Martin | 7/22/2019 | 20:13-17 | Answer to above | N/A |
| 190 | Lundie, Martin | 7/22/2019 | 20:19 (partial)-21 | N/A | 134:13-135:4, 135:19-136:2 |
| 191 | Lundie, Martin | 7/22/2019 | 21:3-13 | N/A | 21:14-19; 134:13-135:4, 135:19-136:2l, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 192 | Lundie, Martin | 7/22/2019 | 21:20-23 | N/A | 21:14-19, 134:13-135:4, 135:19-136:2, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |

***Pearlstein v. BlackBerry***

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 193 | Lundie, Martin | 7/22/2019 | 22:17-18 (partial) | N/A | 21:14-19, 134:13-135:4, 135:19-136:2, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 194 | Lundie, Martin | 7/22/2019 | 22:21-23:9 | 23:7-9: FRE 611(c) (leading question) | 21:14-19, 134:13-135:4, 135:19-136:2, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 195 | Lundie, Martin | 7/22/2019 | 23:11-15 | Answer to above | 21:14-19, 134:13-135:4, 135:19-136:2, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 196 | Lundie, Martin | 7/22/2019 | 23:17-24 | N/A | 21:14-19, 134:13-135:4, 135:19-136:2, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 197 | Lundie, Martin | 7/22/2019 | 24:6 (partial)-24 | 24:18-24: FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not yet established) | 21:14-19, 134:13-135:4, 135:19-136:2, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 198 | Lundie, Martin | 7/22/2019 | 25:2-5 | Answer to above | 21:14-19, 25:7-16 (partial), 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 199 | Lundie, Martin | 7/22/2019 | 25:16 (partial)-27:19 | N/A | 25:7-16 (partial), 109:11-110:24, 111:3-25, 112:4-14, 112:16-113:21, 113:25-116:6, 116:10-16, 116:20-23, 116:25-117:5, 117:7-8, 117:10-14, 117:17-25, 118:5-18, 118:20-24, 119:3-120:6, 120:8-9, 120:11-121:4, 121:7, 121:9-11, 121:13-14, 121:16-17, 121:19-122:7, 122:9-10, 122:12-13, 122:15-17, 122:19, 122:21-123:14, 124:6-10, 124:12-17, 124:19-20, 124:23, 124:25-125:3, 125:5-7, 125:10, 125:14-20, 124:22, 125:24-25, 126:3-7, 126:18-21, 126:23-25, 127:3-11, 127:13-17, 128:8 (partial)-15, 128:17-22, 128:24-25, 129:17-23, 129:25-130:4, 130:6-8, 130:12-14, 130:16-19, 130:22-131:17, 131:20-24, 132:3-5, 132:7-11, 132:13-14, 133:16-19, 133:21-134:12, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |
| 200 | Lundie, Martin | 7/22/2019 | 29:16-19 | N/A | 25:7-16 (partial), 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 202:14 (partial)-16, 202:19-203:3, 203:5-17 |

**Pearlstein v. BlackBerry**

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| 201 | Lundie, Martin | 7/22/2019 | 30:3-31:3 | FRE 611(c) (leading question) | 202:14 (partial)-16,  202:19-203:3, 203:5-17, 223:24-224:8, 225:3-12, 225:20-226:5, 226:19-227:18, 227:22-228:25 |
|---|---|---|---|---|---|
| 202 | Lundie, Martin | 7/22/2019 | 31:5-7 | Answer to above | 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-181:6, 181:10-13,  202:14 (partial)-16,  202:19-203:3, 203:5-17, 223:24-224:8, 225:3-12, 225:20-226:5, 226:19-227:18, 227:22-228:25 |
| 203 | Lundie, Martin | 7/22/2019 | 31:9-11 | FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not yet established; misstates testimony) | 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-181:6, 181:10-13,  202:14 (partial)-16,  202:19-203:3, 203:5-17, 223:24-224:8, 225:3-12, 226:19-227:18, 227:22-228:25 |
| 204 | Lundie, Martin | 7/22/2019 | 31:14-18 | Answer to above | 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-181:6, 181:10-13,  202:14 (partial)-16,  202:19-203:3, 203:5-17, 223:24-224:8, 225:3-12, 225:20-226:5, 226:19-227:18, 227:22-228:25 |
| 205 | Lundie, Martin | 7/22/2019 | 31:20-32:22 | 31:19-22: FRE 611(c) (leading question) | 97:3-4, 97:20-98:6, 98:8-20; 99:13-100:6; 100:10-12,  174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 180:13-181:6, 181:10-13,  202:14 (partial)-16, 202:19-203:3, 203:5-17, 223:24-224:8, 225:3-12, 226:19-227:18, 227:22-228:25 |
| 206 | Lundie, Martin | 7/22/2019 | 32:24 | Answer to above | 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-181:6, 181:10-13,  202:14 (partial)-16,  202:19-203:3, 203:5-17, 223:24-224:8, 225:3-12, 225:20-226:5, 226:19-227:18, 227:22-228:25 |

**Pearlstein v. BlackBerry**

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 207 | Lundie, Martin | 7/22/2019 | 33:3-9 | N/A | 134:13-135:4, 135:19-136:4 (partial), 137:22-138:8, 138:11-21, 138:25-139:6, 139:9-18, 139:20-140:10, 140:12-19, 140:22, 141:4-10, 141:12-16, 141:18-22, 142:20-143:17, 143:19-143:25, 144:3-13, 144:16-145:12, 146:18-19, 146:21-147:9, 147:11-20, 147:23-148:6, 148:9, 148:13-24, 149:3-6, 149:10-150:5, 150:8-9, 150:11-151:6, 151:8-9, 151:18-20, 151:23-25, 152:13,  174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 202:14 (partial)-16, 202:19-203:3, 203:5-17, **(partial)-153:15,** 153:17-21, 154:16-156:20, 156:23-157:4, 157:7-13, 158:17-24, 159:2-25, 160:15-161:9, 162:9 (partial)-11, 162:16-163:20, 163:22-164:16, 165:21 (partial)-25, 226:19-227:18, 227:22-228:25 223:24-224:8, 225:3-12 |
| 208 | Lundie, Martin | 7/22/2019 | 33:16-35:15 | 35:10-15: FRE 611(c) (leading question) | 134:13-135:4, 135:19-136:4 (partial), 137:22-138:8, 138:11-21, 138:25-139:6, 139:9-18, 139:20-140:10, 140:12-19, 140:22, 141:4-10, 141:12-16, 141:18-22, 142:20-143:17, 143:19-143:25, 144:3-13, 144:16-145:12, 146:18-19, 146:21-147:9, 147:11-20, 147:23-148:6, 148:9, 148:13-24, 149:3-6, 149:10-150:5, 150:8-9, 150:11-151:6, 151:8-9, 151:18-20, 151:23-25, 152:13 (partial)-153:15, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 202:14 (partial)-16,  202:19-203:3, 203:5-17, 225:20-226:5 153:17-21, 154:16-156:20, 156:23-157:4, 157:7-13, 158:17-24, 159:2-25, 160:15-161:9, 162:9 (partial)-11, 162:16-163:20, 163:22-164:16, 165:21 (partial)-25, 226:19-227:18, 227:22-228:25 |

**Pearlstein v. BlackBerry**

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 209 | Lundie, Martin | 7/22/2019 | 35:17-19 | Answer to above | 134:13-135:4, 135:19-136:4 (partial), 137:22-138:8, 138:11-21, 138:25-139:6, 139:9-18, 139:20-140:10, 140:12-19, 140:22, 141:4-10, 141:12-16, 141:18-22, 142:20-143:17, 143:19-143:25, 144:3-13, 144:16-145:12, 146:18-19, 146:21-147:9, 147:11-20, 147:23-148:6, 148:9, 148:13-24, 149:3-6, 149:10-150:5, 150:8-9, 150:11-151:6, 151:8-9, 151:18-20, 151:23-25, 152:13 (partial)-153:15, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 202:14 (partial)-16,  202:19-203:3, 223:24-224:8, 225:3-12 203:5-17, 153:17-21, 154:16-156:20, 156:23-157:4, 157:7-13, 158:17-24, 159:2-25, 160:15-161:9, 162:9 (partial)-11, 162:16-163:20, 163:22-164:16, 165:21 (partial)-25, 225:20-226:5, 226:19-227:18, 227:22-228:25 |
| 210 | Lundie, Martin | 7/22/2019 | 35:20-23 | N/A | 134:13-135:4, 135:19-136:4 (partial), 137:22-138:8, 138:11-21, 138:25-139:6, 139:9-18, 139:20-140:10, 140:12-19, 140:22, 141:4-10, 141:12-16, 141:18-22, 142:20-143:17, 143:19-143:25, 144:3-13, 144:16-145:12, 146:18-19, 146:21-147:9, 147:11-20, 147:23-148:6, 148:9, 148:13-24, 149:3-6, 149:10-150:5, 150:8-9, 150:11-151:6, 151:8-9, 151:18-20, 151:23-25, 152:13 (partial)-153:15, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, 202:14 (partial)-16,  202:19-203:3, 203:5-17; 153:17-21, 154:16-156:20, 156:23-157:4, 157:7-13, 158:17-24, 159:2-25, 160:15-161:9, 162:9 (partial)-11, 162:16-163:20, 163:22-164:16, 165:21 (partial)-25, 223:24-224:8, 225:3-12, 225:20-226:5, 226:19-227:18, 227:22-228:25 |

***Pearlstein v. BlackBerry***
**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 211 | Lundie, Martin | 7/22/2019 | 35:25 (partial)-36:5 | N/A | 134:13-135:4, 135:19-136:4 (partial), 137:22-138:8, 138:11-21, 138:25-139:6, 139:9-18, 139:20-140:10, 140:12-19, 140:22, 141:4-10, 141:12-16, 141:18-22, 142:20-143:17, 143:19-143:25, 144:3-13, 144:16-145:12, 146:18-19, 146:21-147:9, 147:11-20, 147:23-148:6, 148:9, 148:13-24, 149:3-6, 149:10-150:5, 150:8-9, 150:11-151:6, 151:8-9, 151:18-20, 151:23-25, 152:13 (partial)-153:15, 153:17-21, 154:16-156:20, 156:23-157:4, 157:7-13, 158:17-24, 159:2-25,174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12,  223:24-224:8, 225:3-12160:15-161:9, 162:9 (partial)-11, 162:16-163:20, 163:22-164:16, 165:21 (partial)-25, 225:20-226:5, 226:19-227:18, 227:22-228:25 |
| 212 | Lundie, Martin | 7/22/2019 | 36:13-37:5 | 36:25-37:5: FRE 611(c) (leading question); FRE 611(a) (vague and ambiguous; calls for speculation) | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |
| 213 | Lundie, Martin | 7/22/2019 | 37:8-15 | Answer to above; also non-responsive | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10 |
| 214 | Lundie, Martin | 7/22/2019 | 37:20-22 | Non-responsive | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |
| 215 | Lundie, Martin | 7/22/2019 | 37:23-24 (partial) | N/A | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |

Case 1:13-cv-07060-CM   Document 794-1   Filed 03/18/22   Page 17 of 29

*Pearlstein v. BlackBerry*
**Defendants' Depo. Designations with Pltfs' Objections Counters**

| 216 | Lundie, Martin | 7/22/2019 | 38:3 (partial)-20 | N/A | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |
|---|---|---|---|---|---|
| 217 | Lundie, Martin | 7/22/2019 | 38:21 (partial)-22 | FRE 611(c) (leading question) | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |
| 218 | Lundie, Martin | 7/22/2019 | 38:24-39:2 | Answer to above | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |
| 219 | Lundie, Martin | 7/22/2019 | 39:4-7 | N/A | 170:17-19, 170:23-171:3, 171:19 (partial)-25, 172:9-18, 172:22-173:4, 173:6-7, 173:9-10, 173:12-174:10, 174:19-175:11, 175:13-176:6, 176:8-21, 177:5-19 (partial), 178:23-24,179:4-21, 179:25-180:12, |
| 220 | Lundie, Martin | 7/22/2019 | 39:8 (partial)-18 | N/A | N/A |
| 221 | Lundie, Martin | 7/22/2019 | 39:25-40:18 | N/A | 225:13-19, 228:16-25 |
| 222 | Lundie, Martin | 7/22/2019 | 40:20 (partial)-41:14 | N/A | 225:13-19, 228:16-25 |
| 223 | Lundie, Martin | 7/22/2019 | 41:24-49:9 | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 225:13-19, 228:16-25 |

| | | | | | |
|---|---|---|---|---|---|
| 224 | Lundie, Martin | 7/22/2019 | 42:13 (partial)-22 | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 225:13-19, 228:16-25 |
| 225 | Lundie, Martin | 7/22/2019 | 43:3 (partial)-20 | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 225:13-19 |
| 226 | Lundie, Martin | 7/22/2019 | 43:21-24 | FRE 611(c) (leading question) | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |

***Pearlstein v. BlackBerry***

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 227 | Lundie, Martin | 7/22/2019 | 44:3-5 | Answer to above | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |
| 228 | Lundie, Martin | 7/22/2019 | 44:7-9 | FRE 611(c) (leading question) | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23 -201:12, 201:14-18, 225:13-19, 228:16-25 |
| 229 | Lundie, Martin | 7/22/2019 | 44:11 | Answer to above | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 228:16-25 |
| 230 | Lundie, Martin | 7/22/2019 | 44:13-15 | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |

***Pearlstein v. BlackBerry***

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 231 | Lundie, Martin | 7/22/2019 | 44:17-21 | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 228:16-25 |
| 232 | Lundie, Martin | 7/22/2019 | 44:23-25 | FRE 611(c) (leading question) | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 225:13-19, 228:16-25 |
| 233 | Lundie, Martin | 7/22/2019 | 45:4-7 | Answer to above | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |
| 234 | Lundie, Martin | 7/22/2019 | 45:9-11 | FRE 611(c) (leading question); FRE 611(a) (asked and answered) | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 225:13-19, 228:16-25 |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 235 | Lundie, Martin | 7/22/2019 | 45:14-16 | Answer to above | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 228:16-25 |
| 236 | Lundie, Martin | 7/22/2019 | 46:7 (partial) | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 225:13-19, 228:16-25 |
| 237 | Lundie, Martin | 7/22/2019 | 46:15 (partial)-47:18 | 46:24-25: FRE 801, 802 (hearsay) | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-196:5, 196:7-13, 196:15-17, 196:19-25, 197:3-8, 197:10-198:23, 199:2-6, 199:8-200:15, 200:23-201:12, 201:14-18, 203:18-25, 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 225:13-19, 228:16-25 |
| 238 | Lundie, Martin | 7/22/2019 | 47:25-48:8 | N/A | 180:13-181:6, 181:10-13, 182:3-5, 182:16-23, 183:3-10, 183:21-184:12, 184:19-21, 184:23-25, 185:3-4, 186:12-14, 186:16-187:6, 187:8-190:3, 190:7-191:13, 191:17-192:8, 192:10-22, 193:4-6, 193:8-15, 193:17-23, 194:3-8, 228:16-25 |

| 239 | Lundie, Martin | 7/22/2019 | 48:9 (partial)-10 (partial) | N/A | 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 225:13-19, 228:16-25 |
|-----|----------------|-----------|-----------------------------|-----|----------------|
| 240 | Lundie, Martin | 7/22/2019 | 49:3 (partial)-11 | N/A | 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24 |
| 241 | Lundie, Martin | 7/22/2019 | 50:7-9 | FRE 611(c) (leading question) | 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |
| 242 | Lundie, Martin | 7/22/2019 | 50:12-17 | Answer to above | 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |
| 243 | Lundie, Martin | 7/22/2019 | 50:19-22 | FRE 611(c) (leading question) | 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24, 228:16-25 |
| 244 | Lundie, Martin | 7/22/2019 | 50:25 | Answer to above | 204:3-205:7, 205:11-15, 205:18-206:2, 206:4-5, 206:7-13, 206:15-207:5, 207:8-207:24 |
| 245 | Lundie, Martin | 7/22/2019 | 51:21 (partial) | N/A | 228:16-25 |
| 246 | Lundie, Martin | 7/22/2019 | 52:17-53:4 | N/A | 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 247 | Lundie, Martin | 7/22/2019 | 53:8-10 | N/A | 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 248 | Lundie, Martin | 7/22/2019 | 53:14 (partial)-17 | N/A | 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 249 | Lundie, Martin | 7/22/2019 | 55:4-56:2 | N/A | 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 250 | Lundie, Martin | 7/22/2019 | 56:17 (partial)-58:5 | N/A | 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 251 | Lundie, Martin | 7/22/2019 | 58:21-25 | N/A | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 252 | Lundie, Martin | 7/22/2019 | 59:3-8 | N/A | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |

***Pearlstein v. BlackBerry***

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 253 | Lundie, Martin | 7/22/2019 | 59:9 (partial)-23 | N/A | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 228:16-25, 215:23-216:7, 216:9-16, 228:16-25 |
| 254 | Lundie, Martin | 7/22/2019 | 60:11-61:18 | 61:15-18: FRE 611(c) (leading question) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 255 | Lundie, Martin | 7/22/2019 | 61:20-62:7 | Answer to above | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 256 | Lundie, Martin | 7/22/2019 | 63:10 (partial)-14 | N/A | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16 |
| 257 | Lundie, Martin | 7/22/2019 | 64:3 (partial)-6 | FRE 611(c) (leading question); FRE 611(c) (misstates testimony) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 258 | Lundie, Martin | 7/22/2019 | 64:9-11 | Answer to above | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16 |
| 259 | Lundie, Martin | 7/22/2019 | 65:19-66:25 | FRE 611(c) (leading question) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 260 | Lundie, Martin | 7/22/2019 | 67:3-8 | Answer to above | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12 |
| 261 | Lundie, Martin | 7/22/2019 | 67:10-14 | FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not yet established) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12. 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |

| | | | | | |
|---|---|---|---|---|---|
| 262 | Lundie, Martin | 7/22/2019 | 67:17-21 | Answer to above | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12 |
| 263 | Lundie, Martin | 7/22/2019 | 67:23-68:16 | 68:14-16: FRE 611(c) (leading question); FRE 611(a) (calls for speculation) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16,228:16-25 |
| 264 | Lundie, Martin | 7/22/2019 | 68:19-69:3 | Answer to above | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 265 | Lundie, Martin | 7/22/2019 | 69:5-9 | FRE 611(c) (leading question) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12. 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 266 | Lundie, Martin | 7/22/2019 | 69:11-12 | Answer to above; also non-responsive | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12 |
| 267 | Lundie, Martin | 7/22/2019 | 69:14-70:21 | 70:18-21: FRE 611(c) (leading question) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16, 228:16-25 |
| 268 | Lundie, Martin | 7/22/2019 | 70:24-71:2 | Answer to above | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12, 213:13-215:21, 215:23-216:7, 216:9-16 |
| 269 | Lundie, Martin | 7/22/2019 | 73:17-74:2 | FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice) | 207:25-208:5, 208:10-24, 209:2-5, 209:7-9, 209:12-211:19, 211:23-212:9, 212:12-213:9, 213:11-12 |
| 270 | Lundie, Martin | 7/22/2019 | 74:9-75:17 | 75:14-17: FRE 611(c) (leading question) | N/A |
| 271 | Lundie, Martin | 7/22/2019 | 76:7-23 | 76:22-23: FRE 611(c) (leading question) | N/A |
| 272 | Lundie, Martin | 7/22/2019 | 77:2-4 | Answer to above | N/A |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 273 | Lundie, Martin | 7/22/2019 | 77:6-16 | 77:6-8, 10-12: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice);                77:14-16: FRE 611(c) (leading question); FRE 611(a) (calls for speculation); FRE 401, 402, 403 (not relevant; probative value substantailly outweighed by danger of unfair prejudice) 77:9, 13: answers to above | N/A |
| 274 | Lundie, Martin | 7/22/2019 | 77:19-25 | 77:19-25: answer to above 77:22-24: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice) | N/A |
| 275 | Lundie, Martin | 7/22/2019 | 78:2-10 | 78:2-4: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice) 78:5: answer to above 78:6-9: FRE 611(c) (leading question) 78:10: answer to above | N/A |
| 276 | Lundie, Martin | 7/22/2019 | 78:13-16 | FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not  yet established) | N/A |
| 277 | Lundie, Martin | 7/22/2019 | 78:18-79:16 | 78:18-79:7: answer to above; also non-responsive | N/A |
| 278 | Lundie, Martin | 7/22/2019 | 79:14-16 | FRE 611(c) (leading question) | N/A |
| 279 | Lundie, Martin | 7/22/2019 | 79:18-22 | Answer to above | N/A |
| 280 | Lundie, Martin | 7/22/2019 | 80:13-81:2 | 80:24-81:2: FRE 611(a) (misstates the testimony; asked and answered); FRE 611(c) (leading question) | N/A |
| 281 | Lundie, Martin | 7/22/2019 | 81:6-8 | Answer to above | N/A |
| 282 | Lundie, Martin | 7/22/2019 | 81:10 | N/A | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 283 | Lundie, Martin | 7/22/2019 | 81:13-82:24 | 81:13-16: FRE 611(c) (leading question); FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice)<br>81:17-21: answer to above<br>81:22-24: FRE 611(c) (leading question); FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice) | 100:13-16, 100:23-101:12, 102:18-21, 102:23-24, 103:12-14, 166:2-10, 166:12-168:2 |
| 284 | Lundie, Martin | 7/22/2019 | 83:2-14 | Answer to above | N/A |
| 285 | Lundie, Martin | 7/22/2019 | 83:16-84:8 | 84:16-19: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice)<br>84:20-21: answer to above<br>84:22-23: FRE 401, 402, 403 (not relevant; probative value substantially outweighed by danger of unfair prejudice)<br>83:24-84:3: answer to above<br>84:4-8: FRE 611(c) (leading question) | N/A |
| 286 | Lundie, Martin | 7/22/2019 | 84:10-14 | Answer to above | N/A |
| 287 | Lundie, Martin | 7/22/2019 | 84:16-18 | FRE 611(c) (leading question) | N/A |
| 288 | Lundie, Martin | 7/22/2019 | 84:19 | Answer to above | N/A |
| 289 | Lundie, Martin | 7/22/2019 | 84:23-86:2 | FRE 611(c) (leading question) | N/A |
| 290 | Lundie, Martin | 7/22/2019 | 86:4-9 | Answer to above | N/A |
| 291 | Lundie, Martin | 7/22/2019 | 86:11-14 | N/A | N/A |
| 292 | Lundie, Martin | 7/22/2019 | 86:16 (partial)-87:21 | 87:16-21: FRE 611(c) (leading question) | N/A |
| 293 | Lundie, Martin | 7/22/2019 | 87:24-88:7 | Answer to above | N/A |
| 294 | Lundie, Martin | 7/22/2019 | 88:19-90:8 | N/A | N/A |
| 295 | Lundie, Martin | 7/22/2019 | 92:4-17 | N/A | N/A |
| 296 | Lundie, Martin | 7/22/2019 | 181:14-182:2 | N/A | N/A |
| 297 | Lundie, Martin | 7/22/2019 | 226:7-12 | N/A | N/A |
| 298 | Lundie, Martin | 7/22/2019 | 226:15-18 | N/A | N/A |

*Pearlstein v. BlackBerry*
**Defendants' Depo. Designations with Pltfs' Objections Counters**

| | | | | | |
|---|---|---|---|---|---|
| 299 | Lundie, Martin | 7/22/2019 | 236:19 | N/A | N/A |
| 300 | Lundie, Martin | 7/22/2019 | 237:7 (partial)-238:2 | 237:24-238:2: FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not yet established); FRE 602 (lack of personal knowledge) | N/A |
| 301 | Lundie, Martin | 7/22/2019 | 238:5-6 | Answer to above | N/A |
| 302 | Lundie, Martin | 7/22/2019 | 238:9-22 | 238:19-22: FRE 611(c) (leading question); FRE 611(a) (lack of foundation) | 259:4-17, 259:21-260:13, 260:17-261:9, 262:19 (partial)-22, 262:24-264:3, 264:13-265:5, 265:7-13, 265:15-21, 265:23-266:5, 266:7-13, 266:16-23, 266:25-267:11, 267:13-268:22 |
| 303 | Lundie, Martin | 7/22/2019 | 238:25-239:3 | Answer to above | 259:4-17, 259:21-260:13, 260:17-261:9, 262:19 (partial)-22, 262:24-264:3, 264:13-265:5, 265:7-13, 265:15-21, 265:23-266:5, 266:7-13, 266:16-23, 266:25-267:11, 267:13-268:22 |
| 304 | Lundie, Martin | 7/22/2019 | 239:5-10 | FRE 611(c) (leading question) | 259:4-17, 259:21-260:13, 260:17-261:9, 262:19 (partial)-22, 262:24-264:3, 264:13-265:5, 265:7-13, 265:15-21, 265:23-266:5, 266:7-13, 266:16-23, 266:25-267:11, 267:13-268:22 |
| 305 | Lundie, Martin | 7/22/2019 | 239:12-16 | Answer to above | 259:4-17, 259:21-260:13, 260:17-261:9, 262:19 (partial)-22, 262:24-264:3, 264:13-265:5, 265:7-13, 265:15-21, 265:23-266:5, 266:7-13, 266:16-23, 266:25-267:11, 267:13-268:22 |
| 306 | Lundie, Martin | 7/22/2019 | 243:15 (partial)-218 (partial) | N/A | N/A |
| 307 | Lundie, Martin | 7/22/2019 | 243:21-245:9 | 245:6-9: FRE 611(c) (leading question); FRE 611(a) (asked and answered) | 168:3-170:16 |
| 308 | Lundie, Martin | 7/22/2019 | 245:12-22 | 245:12-15: answer to above 245:17-22: FRE 611(c) (leading question); FRE 611(a) (lack of foundation) | N/A |
| 309 | Lundie, Martin | 7/22/2019 | 246:4-13 | N/A | N/A |
| 310 | Lundie, Martin | 7/22/2019 | 247:14-19 (partial) | 247:14-16: FRE 611(c) (leading question) 247:17, 19: answer to above | N/A |
| 311 | Lundie, Martin | 7/22/2019 | 248:10 (partial)-249:2 | N/A | N/A |

*Pearlstein v. BlackBerry*

**Defendants' Depo. Designations with Pltfs' Objections Counters**

| 312 | Lundie, Martin | 7/22/2019 | 249:23 (partial)-250:11 | N/A | N/A |
|---|---|---|---|---|---|
| 313 | Lundie, Martin | 7/22/2019 | 251:3-253:6 | 251:3-5: FRE 401, 402, 403  (not relevant; probative value substantially outweighed by danger of unfair prejudice) 251:5: answer to above 252:25-253:6: FRE 611(c) (leading question); FRE 611(a) (lack of foundation; compound question) | 107:7-14; 107:18-108:6; 108:9-20; 108:23-109:10 |
| 314 | Lundie, Martin | 7/22/2019 | 253:9-13 | Answer to above | N/A |
| 315 | Lundie, Martin | 7/22/2019 | 253:15-18 | FRE 611(c) (leading question) | N/A |
| 316 | Lundie, Martin | 7/22/2019 | 253:20-21 | Answer to above | N/A |
| 317 | Lundie, Martin | 7/22/2019 | 253:23-24 | N/A | N/A |
| 318 | Lundie, Martin | 7/22/2019 | 254:4 | N/A | N/A |
| 319 | Lundie, Martin | 7/22/2019 | 254:11-14 | N/A | N/A |
| 320 | Lundie, Martin | 7/22/2019 | 254:18-255:17 | 255:15-16: FRE 611(c) (leading question) 255:17, 19-20: answer to above | N/A |
| 321 | Lundie, Martin | 7/22/2019 | 255:22-256:17 | 256:11-16: FRE 611(c) (leading question) 256:17: answer to above | N/A |
| 322 | Lundie, Martin | 7/22/2019 | 256:20-21 | FRE 611(c) (leading question) | N/A |
| 323 | Lundie, Martin | 7/22/2019 | 256:24-25 | Answer to above | N/A |
| 324 | Lundie, Martin | 7/22/2019 | 257:3-15 | 257:10-15: FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not yet established) | N/A |
| 325 | Lundie, Martin | 7/22/2019 | 257:19-258:5 | 258:4-5: FRE 611(c) (leading question); FRE 611(a) (lack of foundation; assumes facts not yet established); FRE 401, 402, 403  (not relevant; probative value substantially outweighed by danger of unfair prejudice) | N/A |
| 326 | Holtz, Paul | 12/11/2019 | 18:20-23 | | 17:24-18:2 |
| 327 | Holtz, Paul | 12/11/2019 | 26:15-16 | | 26:10-11 |
| 328 | Holtz, Paul | 12/11/2019 | 27:4-6 | | 26:18-27:3 |

| | | | | | |
|---|---|---|---|---|---|
| 329 | Holtz, Paul | 12/11/2019 | 28:17-19 | | 27:7-28:9 |
| 330 | Holtz, Paul | 12/11/2019 | 35:13-16 | | 34:18-20; 34:22-35:2; 35:4-12 |
| 331 | Holtz, Paul | 12/11/2019 | 35:21-25 | | 35:17; 35:19 |
| 332 | Holtz, Paul | 12/11/2019 | 38:9-15 | | 38:7-8 |
| 333 | Holtz, Paul | 12/11/2019 | 70:3-5 | | 69:24-70:2 |
| 334 | Holtz, Paul | 12/11/2019 | 70:9-17 | | 69:24-70:2 |
| 335 | Holtz, Paul | 12/11/2019 | 71:2-7 | | 70:22-71:1 |
| 336 | Holtz, Paul | 12/11/2019 | 71:18-23 | | 71:10-12; 71:14-17 |
| 337 | Holtz, Paul | 12/11/2019 | 72:23-24 | | 72:19-21 |
| 338 | Holtz, Paul | 12/11/2019 | 73:14-16 | | 73:1-6; 73:9-13 |
| 339 | Holtz, Paul | 12/11/2019 | 79:1-16 | | 78:20-24 |
| 340 | Holtz, Paul | 12/11/2019 | 97:18-23 | | 97:11-17 |
| 341 | Holtz, Paul | 12/11/2019 | 114:1-2 | | 113:11-21 |
| 342 | Holtz, Paul | 12/11/2019 | 123:16-124:1 | | 122:11-123:15 |
| 343 | Holtz, Paul | 12/11/2019 | 130:7-19 | | 129:13-130:6 |
| 344 | Holtz, Paul | 12/11/2019 | 158:22-160:3 | | 155:11-157:16; 157:19-158:7 |
| 345 | Holtz, Paul | 12/11/2019 | 170:25; 171:7-7 | | 169:3-170:20 |
| 346 | Holtz, Paul | 12/11/2019 | 211:18-212:9 | | 240:25-205:13 |
| 347 | Holtz, Paul | 12/11/2019 | 212:19-213:8 | | 240:25-205:13 |
| 348 | Holtz, Paul | 12/11/2019 | 214:1-215:6 | | 240:25-205:13 |
| 349 | Holtz, Paul | 12/11/2019 | 216:23-217:25 | | 240:25-205:13 |
| 350 | Holtz, Paul | 12/11/2019 | 219:16-24 | | 240:25-205:13 |
| 351 | Holtz, Paul | 12/11/2019 | 220:2-19 | | 240:25-205:13 |
| 352 | Holtz, Paul | 12/11/2019 | 220:23-221:25 | | 240:25-205:13 |
| 353 | Holtz, Paul | 12/11/2019 | 222:18-24 | | 240:25-205:13 |
| 354 | Holtz, Paul | 12/11/2019 | 223:1-224:3 | | 240:25-205:13 |
| 355 | Holtz, Paul | 12/11/2019 | 225:11-25 | | 240:25-205:13 |
| 356 | Holtz, Paul | 12/11/2019 | 226:20-227:4 | | 240:25-205:13 |
| 357 | Holtz, Paul | 12/11/2019 | 229:3-17 | | 240:25-205:13 |
| 358 | Holtz, Paul | 12/11/2019 | 229:22-230:3 | | 240:25-205:13 |
| 359 | Holtz, Paul | 12/11/2019 | 230:20-231:22 | | 240:25-205:13 |
| 360 | Holtz, Paul | 12/11/2019 | 240:6-241:6 | | 236:9-237:20 |