UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

```
USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED: 3/21/2022
```

MARVIN PEARLSTEIN, Individually And On
Behalf of All Others Similarly Situated,

                                    Plaintiff,

        -against-

BLACKBERRY LIMITED (formerly known as
RESEARCH IN MOTION LIMITED),
THORSTEN HEINS, BRIAN BIDULKA, and
STEVE ZIPPERSTEIN,
                                    Defendants.

No. 13 Civ. 7060 (CM) (KHP)
(Consolidated)

## ORDER

McMahon, J.:

The Court, for its rulings on the admissibility of trial exhibits, decides as follows:

### A. JOINT EXHIBITS

All entries on the parties' joint exhibit list (Dkt # 791-3, which is appended to this order as Exhibit A) are admitted into evidence.

### B. PLAINTIFFS' EXHIBITS

1. The following Plaintiffs' exhibits are admitted into evidence without objection:

- PX-011
- PX-013
- PX-015
- PX-021
- PX-022
- PX-023
- PX-028
- PX-030
- PX-032
- PX-033
- PX-036
- PX-037
- PX-038
- PX-040
- PX-041
- PX-042
- PX-043
- PX-044
- PX-047
- PX-057
- PX-058
- PX-059
- PX-062
- PX-072
- PX-075
- PX-079
- PX-081
- PX-082
- PX-085
- PX-092
- PX-093
- PX-094
- PX-096
- PX-097
- PX-099
- PX-100

- PX-101
- PX-102
- PX-103
- PX-105
- PX-108
- PX-110
- PX-111
- PX-112
- PX-115
- PX-117
- PX-119
- PX-121
- PX-126
- PX-130
- PX-132
- PX-135
- PX-136
- PX-138
- PX-140
- PX-141
- PX-142
- PX-143
- PX-144
- PX-145
- PX-147
- PX-148
- PX-150
- PX-153
- PX-154
- PX-157
- PX-158
- PX-167
- PX-169
- PX-172
- PX-175
- PX-177
- PX-180
- PX-181
- PX-184
- PX-185
- PX-186
- PX-187
- PX-188

- PX-190
- PX-191
- PX-192
- PX-193
- PX-195
- PX-196
- PX-198
- PX-199
- PX-202
- PX-204
- PX-205
- PX-208
- PX-209
- PX-210
- PX-211
- PX-212
- PX-213
- PX-217
- PX-218
- PX-219
- PX-222
- PX-223
- PX-224
- PX-225
- PX-226
- PX-227
- PX-228
- PX-229
- PX-230
- PX-231
- PX-232
- PX-237
- PX-238
- PX-239
- PX-241
- PX-244
- PX-245
- PX-252
- PX-258
- PX-259
- PX-260
- PX-261
- PX-265

- PX-269
- PX-274
- PX-276
- PX-278
- PX-279
- PX-282
- PX-283
- PX-284
- PX-286
- PX-287
- PX-290
- PX-291
- PX-292
- PX-293
- PX-294
- PX-295
- PX-296
- PX-297
- PX-298
- PX-299
- PX-300
- PX-301
- PX-302
- PX-303
- PX-304
- PX-305
- PX-306
- PX-307
- PX-309
- PX-311
- PX-313
- PX-314
- PX-319
- PX-326
- PX-327
- PX-328
- PX-336
- PX-337
- PX-338
- PX-339
- PX-340
- PX-343
- PX-354
- PX-357

- PX-359
- PX-366
- PX-367
- PX-368
- PX-369
- PX-371
- PX-372
- PX-373
- PX-376
- PX-378
- PX-380
- PX-381
- PX-390
- PX-391
- PX-392
- PX-394
- PX-396
- PX-397
- PX-404
- PX-405
- PX-407
- PX-410
- PX-414
- PX-419
- PX-422
- PX-431
- PX-438
- PX-440
- PX-443
- PX-445
- PX-447
- PX-451
- PX-454
- PX-456
- PX-457
- PX-458
- PX-459
- PX-461
- PX-463

- PX-464
- PX-465
- PX-466
- PX-467
- PX-468
- PX-469
- PX-472
- PX-473
- PX-475
- PX-476
- PX-483
- PX-484
- PX-486
- PX-487
- PX-488
- PX-489
- PX-492
- PX-495
- PX-499
- PX-501
- PX-502
- PX-505
- PX-507
- PX-509
- PX-511
- PX-512
- PX-514
- PX-515
- PX-518
- PX-519
- PX-520
- PX-521
- PX-522
- PX-523
- PX-524
- PX-526
- PX-527
- PX-528
- PX-529

- PX-530
- PX-532
- PX-533
- PX-534
- PX-536
- PX-537
- PX-538
- PX-539
- PX-540
- PX-541
- PX-542
- PX-543
- PX-544
- PX-545
- PX-546
- PX-547
- PX-554
- PX-556
- PX-559
- PX-571
- PX-572
- PX-575
- PX-576
- PX-580
- PX-581
- PX-585
- PX-586
- PX-587
- PX-589
- PX-590
- PX-591
- PX-594
- PX-596
- PX-598
- PX-600
- PX-601
- PX-602
- PX-603

2. The following Plaintiffs' exhibits are admitted into evidence over Defendants' objections:

- PX-020
- PX-031
- PX-048
- PX-054
- PX-061
- PX-064
- PX-065
- PX-066
- PX-067
- PX-069
- PX-074
- PX-084
- PX-098
- PX-106
- PX-109
- PX-118
- PX-120
- PX-122
- PX-123
- PX-124
- PX-125
- PX-127
- PX-128
- PX-129
- PX-131
- PX-133
- PX-134
- PX-137
- PX-139
- PX-146
- PX-149
- PX-151
- PX-152
- PX-155
- PX-156
- PX-159
- PX-160
- PX-161

- PX-163
- PX-164
- PX-165
- PX-166
- PX-168
- PX-170
- PX-173
- PX-174
- PX-176
- PX-182
- PX-200
- PX-201
- PX-207
- PX-215
- PX-220
- PX-221
- PX-233
- PX-236
- PX-240
- PX-242
- PX-243
- PX-246
- PX-247
- PX-247a
- PX-248
- PX-249
- PX-250
- PX-251
- PX-253
- PX-254
- PX-255
- PX-257
- PX-263
- PX-266
- PX-267
- PX-270
- PX-271
- PX-272

- PX-275
- PX-277
- PX-280
- PX-281
- PX-285
- PX-288
- PX-310
- PX-315
- PX-316
- PX-317
- PX-318
- PX-320
- PX-321
- PX-325
- PX-329
- PX-330
- PX-331
- PX-332
- PX-333
- PX-334
- PX-335
- PX-341
- PX-342
- PX-344
- PX-346
- PX-347
- PX-348
- PX-349
- PX-350
- PX-351
- PX-352
- PX-355
- PX-356
- PX-358
- PX-360
- PX-361
- PX-362
- PX-363

- PX-364
- PX-365
- PX-374
- PX-375
- PX-377
- PX-379
- PX-383
- PX-384
- PX-388
- PX-393
- PX-398
- PX-399
- PX-402
- PX-406
- PX-408
- PX-409
- PX-411
- PX-412
- PX-413
- PX-415
- PX-417
- PX-418
- PX-420
- PX-421
- PX-423
- PX-424
- PX-425

- PX-426
- PX-427
- PX-428
- PX-429
- PX-430
- PX-434
- PX-435
- PX-437
- PX-439
- PX-442
- PX-444
- PX-446
- PX-448
- PX-449
- PX-452
- PX-453
- PX-455
- PX-460
- PX-462
- PX-470
- PX-474
- PX-477
- PX-479
- PX-480
- PX-481
- PX-490
- PX-493
- PX-494

- PX-496
- PX-497
- PX-498
- PX-503
- PX-504
- PX-506
- PX-508
- PX-513
- PX-516
- PX-517
- PX-531
- PX-548
- PX-550
- PX-552
- PX-555
- PX-557
- PX-558
- PX-560
- PX-561
- PX-562
- PX-569
- PX-578
- PX-583
- PX-584
- PX-588
- PX-592
- PX-593
- PX-597
- PX-599

3. All objections listed in Defendants' letter to the Court dated March 18, 2021 and the attachment labeled "Defendants' Preserved Objections to Plaintiffs' Exhibits" (Dkt. No. 794-3) are preserved.

4. **PX-566**: The Court reserves its ruling on Plaintiffs' Exhibit No. 566 – the "PCAOB Report" on the 2013 inspection of Ernst & Young LLP – until the parties provide the Court with additional information.

5. Any of Plaintiffs' proposed exhibits that are not specifically mentioned in this Order have been withdrawn. (*See* Dkt. No. 791-2).

## C. DEFENDANTS' EXHIBITS

At the final pretrial conference on March 14, 2022, Plaintiffs informed the Court that they were withdrawing their objections to all of Defendants' exhibits listed at Docket Number 792-1, except for the following, as to which the Court rules:

1. **DX-164, DX-167, and DX-295** are Ernst & Young internal documents to which Plaintiffs raise a hearsay objection. The objection is sustained; the exhibits are not admitted.[1]

2. **DX-045, DX-046, DX-048, DX-050, DX-153, DX-158,** and **DX-163** are BlackBerry internal documents bearing an Ernst & Young stamp. Plaintiffs raise a hearsay objection to the stamp only. The objection is sustained. For the documents to be admitted, the stamp must be redacted.[2]

3. **DX-152, DX-168, DX-169, DX-170, DX-181, DX-184, DX-185, DX-186, DX-188, DX-189,** and **DX-190** are each Ameritrade Statements of the Lead Plaintiffs. For the reasons stated on the record, Plaintiffs' objections are overruled. These documents are admitted.

4. **DX-193** and **DX-194** are Ameritrade profiles for the Lead Plaintiffs. Plaintiffs object on hearsay, relevance and prejudice grounds. The objections are sustained. The documents may, however, be used for impeachment.

5. **DX-192** is a printout of the Twitter feed for the Lead Plaintiff Mr. Cox's website https://twitter.com/winningstockpix. Plaintiffs object on relevance and prejudice grounds. The objections are overruled. The document is admitted.

6. **DX-273** is a printout of the website of Lead Plaintiff Mr. Cox, WinningStockPix.com. Plaintiffs object on grounds of insufficient authentication and relevance. The objections are overruled. The document is admitted.

7. **DX-257** is a Verizon document; it was not the subject of questioning at any deposition, and so has not yet been authenticated. Plaintiffs object on the grounds of authenticity and hearsay. Ruling reserved; it is possible that one of the trial witnesses, Mr. Dietel, will solve the problems by authenticating the document and establishing that it is a Verizon business record.

8. **DX-269** is a document containing interrogatory responses. The Court does not admit pleadings, but of course it can be used to impeach and may be admissible in part as a prior inconsistent statement if that occurs.

---

[1] To the extent Defendants' expert looked at these documents and relied on these documents, he can testify about this reliance, and of course the documents can be used to cross examine the expert. However, the documents will not come into evidence.

[2] Note 1 applies to these documents as well.

9. **DX-334** is a document containing references to a 2014 SEC investigation. In accordance with the Court's *in limine* order (Dkt. No. 790), Defendants have agreed to redact those references. With redaction, the document is admitted.

10. **DX-337, DX-338,** and **DX-339** are pleadings, which have apparently been marked solely for identification. Pleadings are not admitted.

11. The remainder of Defendants' exhibits listed at Docket Number 792-1 are admitted without objection.

## D. DEPOSITION TESTIMONY: RULINGS ON OBJECTIONS

The Court, for its rulings on Plaintiffs' objections to Defendants' deposition designations, decides as follows:

| **Defendants' Affirmative Designations of Martin Lundie** | | |
|---|---|---|
| **Defendants' Designation** | **Plaintiffs' Objection** | **Ruling** |
| 43:22 - 44:5 | Leading | Sustained |
| 45:9 - 16 | Leading | Overruled |
| 64:3 - 11 | Leading | Not preserved - overruled |
| 69:5 - 12 | Leading | Sustained |
| 75:14 - 19 | Leading | Overruled |
| 239:8 - 16 | Leading | Sustained |
| 245:6 - 15 | Leading | Sustained |
| 253:15 - 21 | Leading | Overruled |
| 256:4 - 10 | Leading | Not preserved - overruled |
| 256:11 - 17 | Leading | Sustained |
| 256:20 - 24 | Leading | Sustained |
| 257:10 - 258:3 | Leading | Overruled |

| **Defendants' Affirmative Designations of Paul Carpino** | | |
|---|---|---|
| **Defendants' Designation** | **Plaintiffs' Objection** | **Ruling** |
| 255:12 - 21 | Leading | Overruled |
| 258:12 - 259:7 | 401, 402, 403 | Overruled |

| Defendants' Affirmative Designations of Carlo Chiarello | | |
|---|---|---|
| **Defendants' Designation** | **Plaintiffs' Objection** | **Ruling** |
| 213:8 -13 | Leading | Sustained |
| 213:14 - 24 | Leading | Sustained |
| 215:21 - 216:5 | Leading | Sustained |

| Defendants' Affirmative Designations of Tory Luelo | | |
|---|---|---|
| **Defendants' Designation** | **Plaintiffs' Objection** | **Ruling** |
| 191:6 - 12 | Leading | Sustained |

| Defendants' Counter Designations of Roddy Hjort | | |
|---|---|---|
| **Defendants' Designation** | **Plaintiffs' Objection** | **Ruling** |
| 50:22 - 23 | Optional Completeness (add 50:23 – 25) | Sustained, add 50:23 – 25 |
| 108:19 - 109:8 | Optional Completeness (add 108:17-18) | Sustained, add 108:17-18 |
| 110:17 - 21 | Optional Completeness (add 110:16-17) | Sustained, add 110:16-17 |
| 117:20 - 119:7 | Optional Completeness (add 117:19-20) | Sustained, add 117:19-20 |

| Defendants' Counter Designations of Kevin Sweeney | | |
|---|---|---|
| **Defendants' Designation** | **Plaintiffs' Objection** | **Ruling** |
| 89:9 - 90:4 | Optional Completeness (add 90:5-6) | Sustained, add 90:5-6 |

As reflected in the Final Pretrial Conference transcript and the record, Defendants have withdrawn their objections to Plaintiffs' deposition designations in light of this Court's *in limine* order. (*See* Dkt. Nos. 790, 791-1, 793). The Defendants, by letter dated March 18, 2022, list the objections they preserve for the record. (*See* Dkt. Nos. 794, 794-2). These objections are preserved.

E.    **TIME FOR EXAMINATION OF WITNESSES:**

The parties have submitted to the Court estimates of the time that they believe is needed for the examination of witnesses. The estimates approximate 36 hours for plaintiffs and 24 hours for defendants at the high end, which totals 60 hours. At six hours of testimony each trial day, this amount of questioning would consume ten full trial days, though I know we will have a couple of shorter days (certainly on April 13 and 14).

I commend the parties on their hard work in paring down this case to its essentials. I will permit 60 hours of witness questioning (including deposition testimony), to be divided at 35 hours for plaintiffs and 25 hours for defendants. Allowing for slippage, I expect to be done with testimony no later than April 28, and hopefully a couple of days earlier than that. I plan to charge the jury no later than May 2, and hopefully at the end of the preceding week. This allows us to give the jurors a realistic estimate of the time required for trial and will, I hope, facilitate jury selection.

Dated: March 21, 2022

U.S.D.J.

BY ECF TO ALL COUNSEL

# EXHIBIT A

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-1 | 1/7/2013 | Credit Suisse Analyst Report titled: "Is there Room for BB10? Looks Unlikely" | BBPearlstein_00873197 | BBPearlstein_00873202 |
| JX-2 | 1/9/2013 | Sterne Agee Analyst Report titled: "CES 2013 Management Meeting Takeaways; Notable Progress Made but still a lot to do" | BBPearlstein_00873191 | BBPearlstein_00873196 |
| JX-3 | 1/14/2013 | MacQuarie Analyst Report titled: "On 'Balance We Are Slightly More Positive but Long-Term Earnings Power is Still Difficult to Determine" | BBPearlstein_00850132 | BBPearlstein_00850139 |
| JX-4 | 1/18/2013 | Jefferies Analyst Report titled: "Upgrade to Buy: Raise Target to $19.50" | BBPearlstein_00873326 | BBPearlstein_00873345 |
| JX-5 | 1/22/2013 | Paradigm Capital Analyst Report titled: "Diminished Risk-Return Prompts Rating Revision" | BBPearlstein_00850118 | BBPearlstein_00850120 |
| JX-6 | 1/22/2013 | Scotiabank  Analyst Report titled: "Upgrading RIM - Believe Street EPS Too Low" | BBPearlstein_00846068 | BBPearlstein_00846078 |
| JX-7 | 1/23/2013 | Jefferies Analyst Report titled: "Blackberry Enterprise Service 10 Availability Announced" | BBPearlstein_00850145 | BBPearlstein_00850149 |
| JX-8 | 1/23/2013 | Bernstein Research Analyst Report titled: "RIMM: How Material is The Recent Newsflow? How Far Can The Stock Run? What to Do Next?" | BBPearlstein_00850150 | BBPearlstein_00850162 |
| JX-9 | 1/25/2013 | TD Securities Analyst Report titled: "Blackberry 10 Launch Preview - Anything Left to Surprise?" | BBPearlstein_00850140 | BBPearlstein_00850144 |
| JX-10 | 1/28/2013 | RBC Capital Markets Analyst Report titled: "Event: Expect Roller Coaster Ride Surrounding BB10" | BBPearlstein_00026191 | BBPearlstein_00026201 |
| JX-11 | 1/30/2013 | Citi Analyst Report titled: "A Lot of Bling at Z10 and Q10 Launch But US Launch Timing Disappointing; Reiterate Sell" | BBPearlstein_00853125 | BBPearlstein_00853145 |
| JX-12 | 1/30/2013 | Canaccord Genuity Analyst Report titled: "BB10 Delivers Improved OS But Little Differentiation Versus Competition" | BBPearlstein_00853146 | BBPearlstein_00853156 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-13 | 1/30/2013 | J.P. Morgan Analyst Report titled: "BB10 Device Launch: US Availability Slower, Features In Line With Prior Expectations - ALERT" | BBPearlstein_00845551 | BBPearlstein_00845556 |
| JX-14 | 1/30/2013 | GMP Securities Analyst Report titled: "BB10 Innovative, but gradual carrier roll-out and changing model are key risks" | BBPearlstein_00853066 | BBPearlstein_00853068 |
| JX-15 | 1/30/2013 | Jefferies Analyst Report titled: "BB10 Launch Gets Them Back in the Game" | BBPearlstein_00845572 | BBPearlstein_00845576 |
| JX-16 | 1/30/2013 | Morgan Stanley Analyst Report titled: "BB10 Launch Largely as Pre-Leaked; Remain UW" | BBPearlstein_00845533 | BBPearlstein_00845538 |
| JX-17 | 1/30/2013 | CIBC Analyst Report titled: "BB10 Released, Now Its Selling Time" | BBPearlstein_00018250 | BBPearlstein_00018257 |
| JX-18 | 1/30/2013 | Evercore Partners Analyst Report titled: "Downgrade from EW to UW; Maintain $8 Price Target" | BBPearlstein_00853078 | BBPearlstein_00853084 |
| JX-19 | 1/30/2013 | BMO Analyst Report titled: "Improvements, but Will it Help Sell Phones?" | BBPearlstein_00853170 | BBPearlstein_00853177 |
| JX-20 | 1/30/2013 | MKM Partners Analyst Report titled: "Nice OS, but is it Enough?" | BBPearlstein_00845546 | BBPearlstein_00845550 |
| JX-21 | 1/30/2013 | Morningstar Analyst Report titled: "Our First Impr3essions of RIM's Blackberry 10" | BBPearlstein_00845539 | BBPearlstein_00845545 |
| JX-22 | 1/30/2013 | Societe Generale Analyst Report titled: "Research in Motion - Now Blackberry" | BBPearlstein_00845485 | BBPearlstein_00845490 |
| JX-23 | 1/30/2013 | Wells Fargo Analyst Report titled: "RIMM: Official Launch of Blackberry 10" | BBPearlstein_00845470 | BBPearlstein_00845473 |
| JX-24 | 1/30/2013 | National Bank Financial Analyst Report titled: "Two Blackberry 10 Smartphones Launched with Few Surprises Othar Than More Delays" | BBPearlstein_00845528 | BBPearlstein_00845532 |
| JX-25 | 1/30/2013 | Sterne Agee Analyst Report titled: "Unveils BB10 Platform and New Smartphones; Changes Company Name to BlackBerry" | BBPearlstein_00845479 | BBPearlstein_00845484 |
| JX-26 | 1/31/2013 | Credit Suisse Analyst Report titled: "A Daunting Transition to BB10" | BBPearlstein_00853093 | BBPearlstein_00853109 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-27 | 1/31/2013 | FBR Analyst Report titled: "BB10 Good Enough, but Long Road Ahead; Maintain Underperform" | BBPearlstein_00853069 | BBPearlstein_00853077 |
| JX-28 | 1/31/2013 | Goldman Sachs Analyst Report titled: "BB10 launch largely in-line; consumer adoption will be key" | BBPearlstein_00853054 | BBPearlstein_00853065 |
| JX-29 | 1/31/2013 | Atlantic Equities Analyst Report titled: "BB10 Well Received, Unlikely to be Sufficient" | BBPearlstein_00853221 | BBPearlstein_00853223 |
| JX-30 | 1/31/2013 | Barclays Analyst Report titled: "BB10: Only the Start of the Journey" | BBPearlstein_00853194 | BBPearlstein_00853205 |
| JX-31 | 1/31/2013 | TD Securities Analyst Report titled: "Blackberry 10 Launch Takeaways: No Surprises; March for U.S." | BBPearlstein_00845474 | BBPearlstein_00845478 |
| JX-32 | 1/31/2013 | Scotiabank  Analyst Report titled: "Blackberry 10 Launches" | BBPearlstein_00845491 | BBPearlstein_00845499 |
| JX-33 | 1/31/2013 | BGC Analyst Report titled: "Blackberry Launch: Ten Thoughts" | BBPearlstein_00853178 | BBPearlstein_00853193 |
| JX-34 | 1/31/2013 | Nomura Analyst Report titled: "Full of Promise But Details Still Concerning" | BBPearlstein_00845513 | BBPearlstein_00845527 |
| JX-35 | 1/31/2013 | Bank of America Merrill Lynch Analyst Report titled: "Impressive Launch; Yet the Challenges are Mounting" | BBPearlstein_00853157 | BBPearlstein_00853169 |
| JX-36 | 1/31/2013 | RBC Capital Markets Analyst Report titled: "No Rest for the Weary" | BBPearlstein_00845500 | BBPearlstein_00845509 |
| JX-37 | 1/31/2013 | Paradigm Capital Analyst Report titled: "Not Enough Positive Surprises to Prompt Rating Revision" | BBPearlstein_00845510 | BBPearlstein_00845512 |
| JX-38 | 1/31/2013 | Baird Analyst Report titled: "The New Blackberry - Sweet or Sour" | BBPearlstein_00853206 | BBPearlstein_00853220 |
| JX-39 | 1/31/2013 | CLSA Analyst Report titled: "US$13.78 - SELL Reality sets in" | BBPearlstein_00018224 | BBPearlstein_00018238 |
| JX-40 | 1/31/2013 | Deutsche Bank Analyst Report titled: "Well, the coats-and-ties will be excited" | BBPearlstein_00853085 | BBPearlstein_00853092 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-41 | 2/1/2013 | Jefferies Analyst Report titled: "Not Just About the Phone" | BBPearlstein_00845557 | BBPearlstein_00845571 |
| JX-42 | 2/4/2013 | Jefferies Analyst Report titled: "Additional UK Z10 Checks: Solid Demand Continues" | BBPearlstein_00846125 | BBPearlstein_00846128 |
| JX-43 | 2/4/2013 | GMP Securities Analyst Report titled: "BB10 Impressive , But Later Than Expected Roll-Out and Changing Business Model Keeps Us Off-Side" | BBPearlstein_00846129 | BBPearlstein_00846144 |
| JX-44 | 2/4/2013 | Bernstein Research Analyst Report titled: "Blackberry: Getting Ready for a Grand Blackberry 10 Debut; Upgrade to Outperform, Target Price $22" | BBPearlstein_00846166 | BBPearlstein_00846184 |
| JX-45 | 2/4/2013 | Deutsche Bank Analyst Report titled: "Checking In On BB10" | BBPearlstein_00846145 | BBPearlstein_00846152 |
| JX-46 | 2/4/2013 | Byron Capital Markets Analyst Report titled: "Who Will Buy the BB10 Products" | BBPearlstein_00846162 | BBPearlstein_00846165 |
| JX-47 | 2/5/2013 | Needham Analyst Report titled: "BBRY: A Post Mortem of the Launch of Blackberry 10 - Too Little, Too Late" | BBPearlstein_00846095 | BBPearlstein_00846102 |
| JX-48 | 2/5/2013 | Pacific Crest Analyst Report titled: "Early Days Still for the Z10, but Optimism Appears to Be Ahead of Sales" | BBPearlstein_00846088 | BBPearlstein_00846094 |
| JX-49 | 2/6/2013 | Morgan Stanley Analyst Report titled: "Checks Indicate Z10 Off to a Good Start in Canada" | BBPearlstein_00846103 | BBPearlstein_00846109 |
| JX-50 | 2/6/2013 | MacQuarie Analyst Report titled: "EPS Growth Beyond F14 Requires Sustained Hardware GM% at 30%; We're Skeptical" | BBPearlstein_00846110 | BBPearlstein_00846119 |
| JX-51 | 2/6/2013 | RBC Capital Markets Analyst Report titled: "Positive Dynamics in Canda & UK" | BBPearlstein_00846079 | BBPearlstein_00846087 |
| JX-52 | 2/6/2013 | Wells Fargo Analyst Report titled: "Retail Checks on Z10 Are More Positive Than We Expected" | BBPearlstein_00846055 | BBPearlstein_00846059 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-53 | 2/7/2013 | Wells Fargo Analyst Report titled: "BBRY: Smart Board Picks - A Potential Q10 Delay" | BBPearlstein_00846035 | BBPearlstein_00846039 |
| JX-54 | 2/7/2013 | Wells Fargo Analyst Report titled: "BBRY: Transferring Coverage - Upgrading to Outperform Rating" | BBPearlstein_00846040 | BBPearlstein_00846054 |
| JX-55 | 2/7/2013 | Jefferies Analyst Report titled: "Canada Launch Store Checks: Solid Demand" | BBPearlstein_00846120 | BBPearlstein_00846124 |
| JX-56 | 2/7/2013 | Scotiabank  Analyst Report titled: "Patent Portfolio Better Than Expected" | BBPearlstein_00846060 | BBPearlstein_00846067 |
| JX-57 | 2/8/2013 | Canaccord Genuity Analyst Report titled: "UK Surveys Indicate Mixed Initial Z10 Smartphone Sales With Limited Supply" | BBPearlstein_00846153 | BBPearlstein_00846161 |
| JX-58 | 2/12/2013 | National Bank Financial Analyst Report titled: "Introducing F2015 Estimates That Don't Look Good Due to Service Revenue Decay" | BBPearlstein_00845783 | BBPearlstein_00845788 |
| JX-59 | 2/13/2013 | Deutsche Bank Analyst Report titled: "Survey Volume II" | BBPearlstein_00845789 | BBPearlstein_00845796 |
| JX-60 | 2/14/2013 | Arete Analyst Report titled: "Blackberry: Brand New Me?" | BBPearlstein_00845776 | BBPearlstein_00845782 |
| JX-61 | 2/18/2013 | MacQuarie Analyst Report titled: "Bali Hai - March Launch BB10 in Indonesia and Thailand; What Does it Mean for BBRY?" | BBPearlstein_00845862 | BBPearlstein_00845869 |
| JX-62 | 2/18/2013 | Canaccord Genuity Analyst Report titled: "Lowering BB10 Estimates Due to Modest Initial z10 Sales and US Launch Timing" | BBPearlstein_00845799 | BBPearlstein_00845807 |
| JX-63 | 2/19/2013 | Pacific Crest Analyst Report titled: "Initial Z10 Sell-In Quite Small " | BBPearlstein_00002215 | BBPearlstein_00002220 |
| JX-64 | 2/20/2013 | Jefferies Analyst Report titled: "Quarterly Tablet, Smartphone, and PC Survey" | BBPearlstein_00845870 | BBPearlstein_00845904 |
| JX-65 | 2/20/2013 | Cantor Fitzgerald Analyst Report titled: "S&P Reiterates Sell Opinion on Shares of Research in Motion Limited" | BBPearlstein_00845808 | BBPearlstein_00845818 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-66 | 2/21/2013 | Morningstar Analyst Report titled: "Blackberry is a Highly Leveraged Bet on the Potential Success or failure of the Blackberry 10 Operating System" | BBPearlstein_00845825 | BBPearlstein_00845849 |
| JX-67 | 2/21/2013 | CLSA Analyst Report titled: "Double-edged sword" | BBPearlstein_00026747 | BBPearlstein_00026765 |
| JX-68 | 2/22/2013 | MKM Partners Analyst Report titled: "Downgrading to Sell, Lowering Estimates on Delayed BB10 Launch and Lack of Apps" | BBPearlstein_00845850 | BBPearlstein_00845861 |
| JX-69 | 2/25/2013 | Wells Fargo Analyst Report titled: "BBRY: Higher Than Expected Sales Drives Increased Production" | BBPearlstein_00850271 | BBPearlstein_00850274 |
| JX-70 | 2/25/2013 | Bernstein Research Analyst Report titled: "Chart of the week - Global Telecom Equip: What does Blackberry need to turn into the Black in First Quarter FY14?" | BBPearlstein_00634425 | BBPearlstein_00634430 |
| JX-71 | 2/25/2013 | UBS Analyst Report titled: "Wide Variance In Outcomes; Retain Neutral" | BBPearlstein_00850275 | BBPearlstein_00850291 |
| JX-72 | 2/25/2013 | Jefferies Analyst Report titled: "Z10 Production Raised; Airwatch Valuation Highlights Larger MDM Opportunity" | BBPearlstein_00850298 | BBPearlstein_00850302 |
| JX-73 | 2/26/2013 | Thomson Reuters  Analyst Report titled: "THE DAY AHEAD " | BBPearlstein_00026629 | BBPearlstein_00026638 |
| JX-74 | 2/27/2013 | Goldman Sachs Analyst Report titled: "Forum Series Supplements Global Launch Efforts; Trends Improving" | BBPearlstein_00850303 | BBPearlstein_00850307 |
| JX-75 | 2/28/2013 | BMO Analyst Report titled: "Success of BB10 Questionable, but Service Revenues More Concerning" | BBPearlstein_00850308 | BBPearlstein_00850318 |
| JX-76 | 3/3/2013 | Canaccord Genuity Analyst Report titled: "Earnings Preview: Modest Initial BB10 Sales Ahead of Broader Q1/F14 Launch" | BBPearlstein_00846668 | BBPearlstein_00846676 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-77 | 3/4/2013 | Pacific Crest Analyst Report titled: "Slower Sales Leading to Higher Inventory Levels" | BBPearlstein_00846677 | BBPearlstein_00846682 |
| JX-78 | 3/4/2013 | Cormark Securities Analyst Report titled: "Technology Takeaways From MWC13" | BBPearlstein_00846683 | BBPearlstein_00846688 |
| JX-79 | 3/7/2013 | Trefis Analyst Report titled: "Optimism Fuels Blackberry Stock Though Uncertainty on Future Viability Remains" | BBPearlstein_00846689 | BBPearlstein_00846692 |
| JX-80 | 3/7/2013 | Jefferies Analyst Report titled: "UK Store Checks: No Excess Inventory" | BBPearlstein_00846693 | BBPearlstein_00846697 |
| JX-81 | 3/11/2013 | Scotiabank  Analyst Report titled: "Adjusting FQ4 Z10 Numbers" | BBPearlstein_00846707 | BBPearlstein_00846715 |
| JX-82 | 3/11/2013 | Wells Fargo Analyst Report titled: "BBRY: AT&T Announces Z10 U.S. Launch - Lenovo Take-Out Speculation Resurfaces" | BBPearlstein_00846716 | BBPearlstein_00846719 |
| JX-83 | 3/11/2013 | Jefferies Analyst Report titled: "Sell-Outs in India; AT&T Sets Hard Launch Date" | BBPearlstein_00846720 | BBPearlstein_00846724 |
| JX-84 | 3/13/2013 | Wells Fargo Analyst Report titled: "BBRY: Greater Visibility to Our May Quarter BlackBerry 10 Forecast" | BBPearlstein_00846737 | BBPearlstein_00846740 |
| JX-85 | 3/13/2013 | Goldman Sachs Analyst Report titled: "Expect Estimates to Keep Moving Higher Post BBRY's FY4Q Earnings" | BBPearlstein_00846741 | BBPearlstein_00846754 |
| JX-86 | 3/13/2013 | Pacific Crest Analyst Report titled: "Of Lenovo Dreams, Financing Realities and India" | BBPearlstein_00846730 | BBPearlstein_00846736 |
| JX-87 | 3/14/2013 | Sterne Agee Analyst Report titled: "Announces 1 Million Blackberry 10 Unit Order" | BBPearlstein_00850247 | BBPearlstein_00850253 |
| JX-88 | 3/14/2013 | Jefferies Analyst Report titled: "Announces 1M Z10 Order and BYOD Sandboxing to Arrive in June" | BBPearlstein_00850263 | BBPearlstein_00850268 |
| JX-89 | 3/14/2013 | Morningstar Analyst Report titled: "Blackberry Makes Headlines with a One-Million-Unit BB10 Order" | BBPearlstein_00850254 | BBPearlstein_00850258 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-90 | 3/14/2013 | RBC Capital Markets Analyst Report titled: "Quickening the Pace" | BBPearlstein_00850223 | BBPearlstein_00850231 |
| JX-91 | 3/20/2013 | Wells Fargo Analyst Report titled: "In 8 Pages, It's Quicker to Show Why it Won't Go Down; Upgrading to OW" | BBPearlstein_00845735 | BBPearlstein_00845751 |
| JX-92 | 3/20/2013 | Pacific Crest Analyst Report titled: "Z10 Run Rates Remain Minimal as U.S. Launch Looms" | BBPearlstein_00845728 | BBPearlstein_00845734 |
| JX-93 | 3/21/2013 | Wells Fargo Analyst Report titled: "BBRY: FY 2013 Preview - Believe Street Underestimating Gross Margin" | BBPearlstein_00845760 | BBPearlstein_00845763 |
| JX-94 | 3/21/2013 | Evercore Partners Analyst Report titled: "Expectations Creeping Up; Keep UW" | BBPearlstein_00845764 | BBPearlstein_00845772 |
| JX-95 | 3/21/2013 | Byron Capital Markets Analyst Report titled: "Moving to a Hold" | BBPearlstein_00845773 | BBPearlstein_00845774 |
| JX-96 | 3/24/2013 | Citi Analyst Report titled: "New Product Launch Was Not What People Were Expecting" | BBPearlstein_00002107 | BBPearlstein_00002129 |
| JX-97 | 3/25/2013 | Sterne Agee Analyst Report titled: "Anticipate Decent Quarter Driven by BB10 and Low Bar; Fundamental Concerns Remain " | BBPearlstein_00026151 | BBPearlstein_00026157 |
| JX-98 | 3/25/2013 | Jefferies Analyst Report titled: "AT&T Z10 Launch Store Checks: Slightly Above Modest Expectations" | BBPearlstein_00026158 | BBPearlstein_00026162 |
| JX-99 | 3/25/2013 | Wells Fargo Analyst Report titled: "BBRY: Progressing As Expected-May Estimate Could Be Conservative" | BBPearlstein_00026163 | BBPearlstein_00026166 |
| JX-100 | 3/25/2013 | Scotiabank  Analyst Report titled: "Q4/F13 Preview" | BBPearlstein_00026142 | BBPearlstein_00026150 |
| JX-101 | 3/26/2013 | Pacific Crest Analyst Report titled: "High Production Levels and More Modest Sales; So It Begins" | BBPearlstein_00002241 | BBPearlstein_00002245 |
| JX-102 | 3/27/2013 | MacQuarie Analyst Report titled: "The Equities Research Specialist" | BBPearlstein_00025627 | BBPearlstein_00025629 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-103 | 3/28/2013 | William Blair Analyst Report titled: "BB10 Sell-Through Trends Do Not Give Us Confidence; Glass Half Empty, in Our View" | BBPearlstein_00846377 | BBPearlstein_00846382 |
| JX-104 | 3/28/2013 | MacQuarie Analyst Report titled: "BB10 sell-thru is all that matters going forward; cutting estimates" | BBPearlstein_00026039 | BBPearlstein_00026044 |
| JX-105 | 3/28/2013 | RBC Capital Markets Analyst Report titled: "BBRY - Quick Take: Better EPS Than Expected" | BBPearlstein_00008244 | BBPearlstein_00008244 |
| JX-106 | 3/28/2013 | BGC Analyst Report titled: "BBRY Earnings Review: Nice Margin Surprise, But the Subscriber Declines, are a Negative" | BBPearlstein_00846422 | BBPearlstein_00846436 |
| JX-107 | 3/28/2013 | Wells Fargo Analyst Report titled: "BBRY: First Look at FQ4 Results" | BBPearlstein_00846278 | BBPearlstein_00846281 |
| JX-108 | 3/28/2013 | RBC Capital Markets Analyst Report titled: "BBRY: Quick Take: Better EPS Than Expected" | BBPearlstein_00846282 | BBPearlstein_00846282 |
| JX-109 | 3/28/2013 | RBC Capital Markets Analyst Report titled: "Better Margins and Cash Flow, But Spending it All" | BBPearlstein_00025617 | BBPearlstein_00025626 |
| JX-110 | 3/28/2013 | Morningstar Analyst Report titled: "BlackBerry Reports 4Q; Stock Under Review" | BBPearlstein_00007794 | BBPearlstein_00007799 |
| JX-111 | 3/28/2013 | Citi Analyst Report titled: "Easter Bunny Delivers More Sweet vs Sour Treats But Keeps the Turnaround Debate Going" | BBPearlstein_00846226 | BBPearlstein_00846245 |
| JX-112 | 3/28/2013 | UBS Analyst Report titled: "Enough to Inspire Both Bulls and Bears" | BBPearlstein_00846213 | BBPearlstein_00846225 |
| JX-113 | 3/28/2013 | BMO Analyst Report titled: "Falling Subs and Sell-Through Questions Remain; Reiterate Underperform" | BBPearlstein_00846186 | BBPearlstein_00846198 |
| JX-114 | 3/28/2013 | William Blair Analyst Report titled: "First Look at Fiscal Fourth-Quarter Results; Sales Miss Offset by Strong Gross Margin" | BBPearlstein_00846274 | BBPearlstein_00846277 |
| JX-115 | 3/28/2013 | Jefferies Analyst Report titled: "First Thoughts on FQ4 (Feb): Much Better Than Expected" | BBPearlstein_00846293 | BBPearlstein_00846297 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-116 | 3/28/2013 | Jefferies Analyst Report titled: "FQ4 (Feb) Results: Higher Hardware GM Than Expected Drives EPS Upside" | BBPearlstein_00846399 | BBPearlstein_00846409 |
| JX-117 | 3/28/2013 | Nomura Analyst Report titled: "Hardware Margin Boosts Outlook First Look" | BBPearlstein_00007935 | BBPearlstein_00007939 |
| JX-118 | 3/28/2013 | Societe Generale Analyst Report titled: "High Z10 Sales Drive Better Than Expected Margins" | BBPearlstein_00846393 | BBPearlstein_00846398 |
| JX-119 | 3/28/2013 | Goldman Sachs Analyst Report titled: "Improved margins now in the stock; BB10 traction to drive next leg" | BBPearlstein_00007415 | BBPearlstein_00007428 |
| JX-120 | 3/28/2013 | Canaccord Genuity Analyst Report titled: "Initial BB10 Sell-In and Tax Recovery Drive Solid Q4/F2013 Results; Cautious Long-Term BB10 Thesis Unchanged" | BBPearlstein_00846410 | BBPearlstein_00846421 |
| JX-121 | 3/28/2013 | RBC Capital Markets Analyst Report titled: "Positive Operational Metrics, Staying Power Remains" | BBPearlstein_00008310 | BBPearlstein_00008319 |
| JX-122 | 3/28/2013 | Jefferies Analyst Report titled: "Q4 (Feb) Results: Higher Hardware GM Than Expected Drives EPS Upside" | BBPearlstein_00007644 | BBPearlstein_00007654 |
| JX-123 | 3/28/2013 | Deutsche Bank Analyst Report titled: "Q4 Results " | BBPearlstein_00007223 | BBPearlstein_00007230 |
| JX-124 | 3/28/2013 | Scotiabank  Analyst Report titled: "Q4: Surprise EPS Profit - Subs Worse Than Expected" | BBPearlstein_00846246 | BBPearlstein_00846254 |
| JX-125 | 3/28/2013 | Credit Suisse Analyst Report titled: "Questioning Sustainability" | BBPearlstein_00846437 | BBPearlstein_00846449 |
| JX-126 | 3/28/2013 | BMO Analyst Report titled: "Quick Note: GM Is Strong, but Sub Decline a Concern" | BBPearlstein_00846288 | BBPearlstein_00846292 |
| JX-127 | 3/28/2013 | Bernstein Research Analyst Report titled: "Quick Take - 4 Strong Reasons to Remain Very Positive on Blackberry in the Medium Term" | BBPearlstein_00846255 | BBPearlstein_00846260 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-128 | 3/28/2013 | Credit Suisse  Analyst Report titled: "Research In Motion Limited - Questioning sustainability" | BBPearlstein_00007136 | BBPearlstein_00007148 |
| JX-129 | 3/28/2013 | Sterne Agee Analyst Report titled: "Return to Profitability Sooner Than Expected Driven by Big Gross Margin Upside; Raising Estimates" | BBPearlstein_00846261 | BBPearlstein_00846267 |
| JX-130 | 3/28/2013 | Cantor Fitzgerald  Analyst Report titled: "S&P MAINTAINS SELL OPINION ON SHARES OF RESEARCH IN MOTION" | BBPearlstein_00008502 | BBPearlstein_00008512 |
| JX-131 | 3/28/2013 | BGC Analyst Report titled: "Technology Research: BBRY EARNINGS REVIEW: NICE MARGIN SURPRISE, BUT THE SUBSCRIBER DECLINES, ARE A NEGATIVE." | BBPearlstein_00006682 | BBPearlstein_00006696 |
| JX-132 | 3/28/2013 | Bank of America Merrill Lynch Analyst Report titled: "The Numbers Don't Tell the Story Yet" | BBPearlstein_00846509 | BBPearlstein_00846520 |
| JX-133 | 3/28/2013 | CLSA Analyst Report titled: "US$14.57 - SELL - Tough road ahead" | BBPearlstein_00007042 | BBPearlstein_00007058 |
| JX-134 | 3/29/2013 | TREFIS Analyst Report titled: "ANALYSIS for NYSE : BBRY" | BBPearlstein_00008570 | BBPearlstein_00008597 |
| JX-135 | 3/29/2013 | Trefis Analyst Report titled: "Analysis for NYSE: BBRY" | BBPearlstein_00825270 | BBPearlstein_00825297 |
| JX-136 | 3/29/2013 | TREFIS Analyst Report titled: "BlackBerry Surprises With Profit Even As Subscriber Loss Deepens" | BBPearlstein_00025663 | BBPearlstein_00025666 |
| JX-137 | 3/31/2013 | MacQuarie Analyst Report titled: "BB10 Sell-Thru Is All That Matters Going Forward; Cutting Estimates" | BBPearlstein_00846497 | BBPearlstein_00846502 |
| JX-138 | 3/31/2013 | Evercore Partners  Analyst Report titled: "Good print on BB10 launch but exposes declining services model" | BBPearlstein_00026081 | BBPearlstein_00026088 |
| JX-139 | 3/31/2013 | National Bank Financial Analyst Report titled: "Mixed Results Prolong the Uncertainty: Something for Both the Bulls and the Bears" | BBPearlstein_00846349 | BBPearlstein_00846354 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-140 | 3/31/2013 | National Bank Financial  Analyst Report titled: "Q4 (Feb) F2013 Results Mixed results prolong the uncertainty; something for both the bulls and the bears " | BBPearlstein_00007867 | BBPearlstein_00007872 |
| JX-141 | 3/31/2013 | Morgan Stanley  Analyst Report titled: "Research In Motion FQ413 Wrap: It's all about the Gross Margin; Reit OW" | BBPearlstein_00007779 | BBPearlstein_00007793 |
| JX-142 | 3/31/2013 | CIBC Analyst Report titled: "Right Sized And Ready For Earnings Leverage" | BBPearlstein_00006940 | BBPearlstein_00006954 |
| JX-143 | 3/31/2013 | Canaccord Genuity Analyst Report titled: "Seasonally Soft March Quarter For Smartphone Sales Ahead of Samsung, Blackberry, HTC Launches" | BBPearlstein_00846363 | BBPearlstein_00846376 |
| JX-144 | 4/1/2013 | Needham Analyst Report titled: "BBRY: On A Sharp Increase In Its Gross Margin, Blackberry Returns to Profitability in Its Fourth Quarter" | BBPearlstein_00846575 | BBPearlstein_00846583 |
| JX-145 | 4/1/2013 | Wells Fargo Analyst Report titled: "BBRY: Raising Estimates - Outlook Could Be Conservative" | BBPearlstein_00846541 | BBPearlstein_00846545 |
| JX-146 | 4/1/2013 | Hudson Square Research Analyst Report titled: "BLACKBERRY, BBRY, HOLD EYE OF THE STORM MARGINS JUMP, SUBS DROP" | BBPearlstein_00007482 | BBPearlstein_00007483 |
| JX-147 | 4/1/2013 | Bernstein Research Analyst Report titled: "Blackberry: What Next? Continued Geographic, Marketing and Product Ramp Up to Drive Guidance Beat" | BBPearlstein_00846645 | BBPearlstein_00846655 |
| JX-148 | 4/1/2013 | Baird Analyst Report titled: "Cost Improvements Positive, but Long-term Challenges Remain" | BBPearlstein_00846656 | BBPearlstein_00846665 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-149 | 4/1/2013 | Pacific Crest Analyst Report titled: "Earnings Results: Good BB10 Shipments, but it is Still Early" | BBPearlstein_00846568 | BBPearlstein_00846574 |
| JX-150 | 4/1/2013 | Hudson Square Research Analyst Report titled: "Eye of the Storm" | BBPearlstein_00846590 | BBPearlstein_00846591 |
| JX-151 | 4/1/2013 | Credit Suisse Analyst Report titled: "FIRST EDITION CANADIAN ALERT - HIGHLIGHTS FROM CANADA - Estimate / Target Price Changes" | BBPearlstein_00007149 | BBPearlstein_00007156 |
| JX-152 | 4/1/2013 | FBR Analyst Report titled: "Focus Shifts to GMs and Subscriber ARPU" | BBPearlstein_00846604 | BBPearlstein_00846613 |
| JX-153 | 4/1/2013 | J.P. Morgan Analyst Report titled: "FQ4'13 Wrap: A Beat but Underlying Trends Remain Tough" | BBPearlstein_00007655 | BBPearlstein_00007665 |
| JX-154 | 4/1/2013 | Credit Suisse Analyst Report titled: "Highlights from Canada" | BBPearlstein_00846614 | BBPearlstein_00846621 |
| JX-155 | 4/1/2013 | TD Securities Analyst Report titled: "Mixed Q4: The Future Depends on Services Innovation" | BBPearlstein_00008524 | BBPearlstein_00008529 |
| JX-156 | 4/1/2013 | GMP Securities Analyst Report titled: "Q4 Surprise Profit on Gross Margin Rebound; Accelerating Subscriber Loss Concerning" | BBPearlstein_00846592 | BBPearlstein_00846603 |
| JX-157 | 4/1/2013 | MKM Partners Analyst Report titled: "Reiterate Sell as Subscriber Losses Accelerate" | BBPearlstein_00846584 | BBPearlstein_00846589 |
| JX-158 | 4/1/2013 | Needham Analyst Report titled: "Research in Motion (BBRY) – Hold BBRY: On a sharp increase in its gross margin, BlackBerry returns to profitability in its fourth quarter. " | BBPearlstein_00007913 | BBPearlstein_00007921 |
| JX-159 | 4/1/2013 | FBR Analyst Report titled: "Research In Motion Limited (BBRY – $14.45*)" | BBPearlstein_00026071 | BBPearlstein_00026080 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-160 | 4/1/2013 | Nomura Analyst Report titled: "Riding The Wave Before It Breaks Solid Near-Term Momentum Likely to Ease in 3-5 Quarters, Fundamentals Still Tough" | BBPearlstein_00846526 | BBPearlstein_00846540 |
| JX-161 | 4/1/2013 | Paradigm Capital Analyst Report titled: "Rumours of Blackberry's Demise Have Been Greatly Exaggerated" | BBPearlstein_00846564 | BBPearlstein_00846567 |
| JX-162 | 4/2/2013 | Berenberg Bank Analyst Report titled: "Risk Reward Skewed to Downside" | BBPearlstein_00846521 | BBPearlstein_00846525 |
| JX-163 | 4/2/2013 | Exane BNP Paribas Analyst Report titled: "Strong Gross Margin Recovery, Timid BB10 Start" | BBPearlstein_00846503 | BBPearlstein_00846508 |
| JX-164 | 4/3/2013 | Jefferies Analyst Report titled: "Verizon Z10 Launch Store Checks: Sales Reps Trained, Displays Prominent" | BBPearlstein_00007508 | BBPearlstein_00007513 |
| JX-165 | 4/4/2013 | Morningstar Analyst Report titled: "We Are Raising our Fair Value for BlackBerry Thanks to Resilient Subscriber Base" | BBPearlstein_00007800 | BBPearlstein_00007805 |
| JX-166 | 4/5/2013 | Atlantic Equities Analyst Report titled: "Solid Near-Term But Headwinds Will Increase" | BBPearlstein_00846479 | BBPearlstein_00846484 |
| JX-167 | 4/9/2013 | MKM Partners Analyst Report titled: "BB10/WP8 Interest Not Likely to Trigger Turn Around at BBRY or NOK" | BBPearlstein_00850911 | BBPearlstein_00850917 |
| JX-168 | 4/9/2013 | Morningstar Analyst Report titled: "Form 13F-HR" | BBPearlstein_00286182 | BBPearlstein_00286211 |
| JX-169 | 4/9/2013 | Scotiabank  Analyst Report titled: "Hard Part's Over: Buy The Stock" | BBPearlstein_00008359 | BBPearlstein_00008367 |
| JX-170 | 4/10/2013 | Credit Suisse Analyst Report titled: "20F Filing Insights - Amortization Conundrum" | BBPearlstein_00850918 | BBPearlstein_00850928 |
| JX-171 | 4/11/2013 | Pacific Crest Analyst Report titled: "Z10 Starts Modestly in the United States; Slowing Elsewhere Before Q10" | BBPearlstein_00850929 | BBPearlstein_00850934 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-172 | 4/16/2013 | Jefferies Analyst Report titled: "Asia Trip Takeaways: Build Plan Increased; Normal Return Rates" | BBPearlstein_00851328 | BBPearlstein_00851336 |
| JX-173 | 4/18/2013 | Cleveland Research Company Analyst Report titled: "BBRY: Z10 and Q10 Sell-In Support Gross Margins; Ongoing Share Loss, Weak Sell-Through and Subscriber Erosion Leaves us Worried Long-Term" | BBPearlstein_00851337 | BBPearlstein_00851343 |
| JX-174 | 4/22/2013 | Sterne Agee Analyst Report titled: "Dropping Coverage - Hardware and Mobile Internet" | BBPearlstein_00008520 | BBPearlstein_00008523 |
| JX-175 | 4/24/2013 | Paradigm Capital  Analyst Report titled: "Canadian Technology" | BBPearlstein_00008146 | BBPearlstein_00008155 |
| JX-176 | 4/25/2013 | Pacific Crest Analyst Report titled: "Q10 Channel Fill Likely Prolongs the Optimism a Bit Further" | BBPearlstein_00846699 | BBPearlstein_00846704 |
| JX-177 | 4/26/2013 | Jacob Securities Inc Analyst Report titled: "Technology: Update From A Hectic Week In The Smartphone Industry" | BBPearlstein_00007488 | BBPearlstein_00007490 |
| JX-178 | 4/29/2013 | Jefferies Analyst Report titled: "Q10 and Z10 Checks" | BBPearlstein_00007523 | BBPearlstein_00007527 |
| JX-179 | 4/29/2013 | RBC Capital Markets Analyst Report titled: "Some People Love Those Buttons" | BBPearlstein_00008245 | BBPearlstein_00008254 |
| JX-180 | 5/5/2013 | Canaccord Genuity Analyst Report titled: "Slowing z10 Sales Trend; Solid Initial Q10 Demand But Supply Limited" | BBPearlstein_00844995 | BBPearlstein_00845003 |
| JX-181 | 5/5/2013 | Canaccord Genuity Analyst Report titled: "SLOWING Z10 SALES TRENDS; SOLID INITIAL Q10 DEMAND BUT SUPPLY LIMITED" | BBPearlstein_00006839 | BBPearlstein_00006847 |
| JX-182 | 5/7/2013 | Pacific Crest Analyst Report titled: "About 30,000 Q10s Down, 'Tens of Millions' to Go" | BBPearlstein_00008042 | BBPearlstein_00008048 |
| JX-183 | 5/8/2013 | MacQuarie Analyst Report titled: "One More Rally Likely in BBRY; Close Out Shorts as Rally to $17+ Possible on Decent Q10 Sell-In" | BBPearlstein_00845016 | BBPearlstein_00845022 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-184 | 5/8/2013 | Jefferies Analyst Report titled: "Q10 Demand Very Robust. No Build Plan Cuts" | BBPearlstein_00845011 | BBPearlstein_00845015 |
| JX-185 | 5/9/2013 | Scotiabank  Analyst Report titled: "BlackBerry Live Next Week" | BBPearlstein_00008368 | BBPearlstein_00008377 |
| JX-186 | 5/13/2013 | Pacific Crest Analyst Report titled: "Ability to Put Inventory on Balance Sheet Has Improved; Ability to Fill the Channel May Have Diminished" | BBPearlstein_00008049 | BBPearlstein_00008055 |
| JX-187 | 5/13/2013 | Evercore Partners  Analyst Report titled: "BBRY Live Keynote -- Tuesday at 9 am EDT " | BBPearlstein_00007290 | BBPearlstein_00007293 |
| JX-188 | 5/13/2013 | RBC Capital Markets Analyst Report titled: "Filling the Channels and Buying Some Additional Time" | BBPearlstein_00008255 | BBPearlstein_00008264 |
| JX-189 | 5/14/2013 | Raymond James Analyst Report titled: "BBM To Become a Social media Play and Other Reminiscences From BB Live" | BBPearlstein_00848944 | BBPearlstein_00848949 |
| JX-190 | 5/14/2013 | GMP Securities Analyst Report titled: "BBRY: Security and BBM Go Cross-Platform; Transition to Software and Services Underway" | BBPearlstein_00848967 | BBPearlstein_00848969 |
| JX-191 | 5/14/2013 | National Bank Financial Analyst Report titled: "Blackberry Live Conference Mood Is Positive but Enterprise Remains Key Constituent" | BBPearlstein_00848950 | BBPearlstein_00848956 |
| JX-192 | 5/14/2013 | UBS Analyst Report titled: "BlackberryLive Keynote Highlights" | BBPearlstein_00848924 | BBPearlstein_00848933 |
| JX-193 | 5/14/2013 | National Bank Financial  Analyst Report titled: "Company Update BlackBerry Live conference mood is positive but enterprise remains key constituent " | BBPearlstein_00007873 | BBPearlstein_00007879 |
| JX-194 | 5/14/2013 | CIBC Analyst Report titled: "Complete Reinvention: BBM, Enterprise, Apps Leads Assault for More Services" | BBPearlstein_00848979 | BBPearlstein_00848987 |
| JX-195 | 5/14/2013 | BMO Analyst Report titled: "Nothing Surprising at Blackberry Live" | BBPearlstein_00848988 | BBPearlstein_00848992 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-196 | 5/14/2013 | Goldman Sachs Analyst Report titled: "Takeaways From Blackberry Live  " | BBPearlstein_00848962 | BBPearlstein_00848966 |
| JX-197 | 5/14/2013 | Jefferies Analyst Report titled: "This BlackBerry Is on Fire" | BBPearlstein_00007533 | BBPearlstein_00007537 |
| JX-198 | 5/15/2013 | Wells Fargo Analyst Report titled: "BBRY: Key Announcements From BlackBerry Live " | BBPearlstein_00008811 | BBPearlstein_00008814 |
| JX-199 | 5/15/2013 | Cleveland Research Company Analyst Report titled: "BBRY: Thoughts from Blackberry World – Response in Enterprise Management Necessary to Compete, Remain Cautious on Service Revenue Pressure (Cleveland Research)" | BBPearlstein_00007013 | BBPearlstein_00007016 |
| JX-200 | 5/15/2013 | Scotiabank  Analyst Report titled: "Blackberry Live 2013: The Transformation Begins" | BBPearlstein_00848934 | BBPearlstein_00848943 |
| JX-201 | 5/15/2013 | Credit Suisse Analyst Report titled: "Blackberry Live Takeaways" | BBPearlstein_00848970 | BBPearlstein_00848978 |
| JX-202 | 5/15/2013 | Bernstein Research Analyst Report titled: "Blackberry: Time to Take a Pause in the BB10 Trade.  But Still Not the Short to Play; Downgrade to Market Perform, PT $15" | BBPearlstein_00848993 | BBPearlstein_00849009 |
| JX-203 | 5/15/2013 | TD Securities Analyst Report titled: "Takeaways From BlackBerry Live Day 1 and Keynote" | BBPearlstein_00008530 | BBPearlstein_00008534 |
| JX-204 | 5/15/2013 | Veritas Investment Research Analyst Report titled: "Un-Lively Live Conference" | BBPearlstein_00848911 | BBPearlstein_00848914 |
| JX-205 | 5/16/2013 | Jefferies Analyst Report titled: "BlackBerry Live Day 2 Takeaways" | BBPearlstein_00007538 | BBPearlstein_00007547 |
| JX-206 | 5/17/2013 | Trefis Analyst Report titled: "Blackberry Eyes Subscriber Growth With Q5 And Cross-Patform BBM Support" | BBPearlstein_00845034 | BBPearlstein_00845037 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-207 | 5/22/2013 | Nomura Analyst Report titled: "BB7 risks start to crystallize<br>Sub-$100 'good enough'<br>Android phones set to hit BBRY<br>in emerging markets " | BBPearlstein_00007955 | BBPearlstein_00007969 |
| JX-208 | 5/23/2013 | Deutsche Bank Analyst Report titled: "Q10 Strong at Home; Away Games are True Test" | BBPearlstein_00845085 | BBPearlstein_00845092 |
| JX-209 | 5/24/2013 | Raymond James Analyst Report titled: "More Info on Service Menu/Pricing: Modeling BBRY Services Decline" | BBPearlstein_00845053 | BBPearlstein_00845062 |
| JX-210 | 5/27/2013 | National Bank Financial Analyst Report titled: "Smartphone Quarterly - Z10 a Failure?  Q10/Q5 in Focus" | BBPearlstein_00845075 | BBPearlstein_00845084 |
| JX-211 | 5/31/2013 | TREFIS Analyst Report titled: "Mobile Sector Weekly Updates: Nokia, BlackBerry and Samsung" | BBPearlstein_00008602 | BBPearlstein_00008606 |
| JX-212 | 5/31/2013 | Pacific Crest Analyst Report titled: "Sometimes It's Easier to Ask for Forgiveness Than Permission" | BBPearlstein_00845093 | BBPearlstein_00845098 |
| JX-213 | 6/5/2013 | Pacific Crest Analyst Report titled: "Q10 Launch in U.S. Not Likely to Impress" | BBPearlstein_00008062 | BBPearlstein_00008067 |
| JX-214 | 6/6/2013 | Cleveland Research Company Analyst Report titled: "BBRY: Widening Delta between Sell-in & Sell-through Leaves Us Concerned about Elevated Inventory and Markdown Risk (Cleveland Research) " | BBPearlstein_00007036 | BBPearlstein_00007041 |
| JX-215 | 6/7/2013 | Jefferies Analyst Report titled: "Checks and Quarterly Survey Results" | BBPearlstein_00007548 | BBPearlstein_00007559 |
| JX-216 | 6/13/2013 | Societe Generale Analyst Report titled: "Upgrade to Buy: Sales of New Blackberry 10 Handsets Better Than Expected" | BBPearlstein_00849311 | BBPearlstein_00849324 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-217 | 6/14/2013 | Wells Fargo Analyst Report titled: "BBRY: Raising FY2014 On BB10 Units - Anecdotal Checks OK" | BBPearlstein_00849325 | BBPearlstein_00849328 |
| JX-218 | 6/18/2013 | BGC Analyst Report titled: "Blackberry Strategic Review: Part Two" | BBPearlstein_00002065 | BBPearlstein_00002076 |
| JX-219 | 6/18/2013 | RBC Capital Markets Analyst Report titled: "Increasing Estimates Again" | BBPearlstein_00008265 | BBPearlstein_00008274 |
| JX-220 | 6/19/2013 | Bernstein Research Analyst Report titled: "Blackberry: Very Weak BB10 Traction - Second Half to Disappoint; Downgrade to Underperform, PT $10" | BBPearlstein_00845187 | BBPearlstein_00845205 |
| JX-221 | 6/19/2013 | Cormark Securities Analyst Report titled: "Get Ready" | BBPearlstein_00845206 | BBPearlstein_00845212 |
| JX-222 | 6/19/2013 | Cormark Securities Analyst Report titled: "MORNING MEETING NOTES - BlackBerry (BB-TSX; BBRY-NASDAQ) Get Ready " | BBPearlstein_00007089 | BBPearlstein_00007095 |
| JX-223 | 6/19/2013 | Evercore Partners  Analyst Report titled: "Reports June 28th; Expect solid report and outlook on Q10 ramp" | BBPearlstein_00007255 | BBPearlstein_00007262 |
| JX-224 | 6/19/2013 | Pacific Crest Analyst Report titled: "This Could Be Interesting: Bulls, Bears Looking at Different Things" | BBPearlstein_00845177 | BBPearlstein_00845186 |
| JX-225 | 6/20/2013 | BMO Analyst Report titled: "Building Channel; Earnings Preview" | BBPearlstein_00849595 | BBPearlstein_00849607 |
| JX-226 | 6/20/2013 | Raymond James Analyst Report titled: "F1Q14 Preview: BB10 Shipments May Surprise On Strong Channel Sell-in" | BBPearlstein_00008218 | BBPearlstein_00008224 |
| JX-227 | 6/20/2013 | Jefferies Analyst Report titled: "FQ1 (May) Preview: Supply Chain & End Demand Checks Point to Solid Q and Guide" | BBPearlstein_00845213 | BBPearlstein_00845223 |
| JX-228 | 6/20/2013 | Raymond James Analyst Report titled: "FQ14 Preview: BB10 Shipments May Surprise On Stron Channel Sell-In" | BBPearlstein_00845245 | BBPearlstein_00845251 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-229 | 6/21/2013 | Credit Suisse  Analyst Report titled: "BB10 losing traction, services revenue focal" | BBPearlstein_00007177 | BBPearlstein_00007182 |
| JX-230 | 6/24/2013 | Hudson Square Research Analyst Report titled: "BLACKBERRY, BBRY, HOLD 1Q PREVIEW, NEEDLE IN A HAYSTACK" | BBPearlstein_00007484 | BBPearlstein_00007485 |
| JX-231 | 6/24/2013 | Bernstein Research Analyst Report titled: "CHART OF THE WEEK - Telco Equipt: Is Blackberry 10 Fizzling Out?" | BBPearlstein_00006603 | BBPearlstein_00006608 |
| JX-232 | 6/24/2013 | UBS Analyst Report titled: "Earnings June 28th; LT Concerns Remain " | BBPearlstein_00008777 | BBPearlstein_00008788 |
| JX-233 | 6/24/2013 | William Blair Analyst Report titled: "Expecting Company to Achieve Street Expectations for May Quarter. Skeptical of BB10 Long-Term Success" | BBPearlstein_00008852 | BBPearlstein_00008856 |
| JX-234 | 6/24/2013 | National Bank Financial  Analyst Report titled: "Q1 (May) F2013 Preview Expecting shipments ahead of consensus but remain cautious on sustainability " | BBPearlstein_00007890 | BBPearlstein_00007895 |
| JX-235 | 6/24/2013 | Scotiabank  Analyst Report titled: "Q1 Expectations" | BBPearlstein_00008388 | BBPearlstein_00008397 |
| JX-236 | 6/24/2013 | TD Securities Analyst Report titled: "Q1 Preview: BB10 Cyclical Lift Aside, Watch Recurring Revenue" | BBPearlstein_00008546 | BBPearlstein_00008550 |
| JX-237 | 6/25/2013 | Exane BNP Paribas  Analyst Report titled: "Q1 14 Results on 28 June: BB10 channel fill continues" | BBPearlstein_00007300 | BBPearlstein_00007305 |
| JX-238 | 6/25/2013 | RBC Capital Markets Analyst Report titled: "Sue Did Your Homework" | BBPearlstein_00008275 | BBPearlstein_00008290 |
| JX-239 | 6/26/2013 | TREFIS Analyst Report titled: "BlackBerry's Stock Jitters Can Gain Some Direction With Earnings" | BBPearlstein_00008607 | BBPearlstein_00008610 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-240 | 6/26/2013 | MKM Partners Analyst Report titled: "May Should Be Strong On Sell-In Before Weak Sell-Through Hits August and Beyond" | BBPearlstein_00007750 | BBPearlstein_00007755 |
| JX-241 | 6/27/2013 | BMO Analyst Report titled: "Outlook and Model Before the Call" | BBPearlstein_00006776 | BBPearlstein_00006786 |
| JX-242 | 6/27/2013 | BGC Analyst Report titled: "Technology Research: BBRY EARNINGS PREVIEW: THE SELL-IN QUARTER." | BBPearlstein_00006697 | BBPearlstein_00006711 |
| JX-243 | 6/27/2013 | CLSA Analyst Report titled: "US$14.91 - SELL - Countdown" | BBPearlstein_00007073 | BBPearlstein_00007080 |
| JX-244 | 6/28/2013 | Morningstar Analyst Report titled: "Analyst's Perspective" | BBPearlstein_00007806 | BBPearlstein_00007832 |
| JX-245 | 6/28/2013 | RBC Capital Markets Analyst Report titled: "BBRY - Quick Take: Shipments and EPS Miss Expectations" | BBPearlstein_00849185 | BBPearlstein_00849185 |
| JX-246 | 6/28/2013 | Wells Fargo Analyst Report titled: "BBRY Earnings a Disappointment" | BBPearlstein_00849168 | BBPearlstein_00849171 |
| JX-247 | 6/28/2013 | Trefis Analyst Report titled: "Blackberry's BB10 Transition Could Be A Lot More Painful Than Expected" | BBPearlstein_00849172 | BBPearlstein_00849175 |
| JX-248 | 6/28/2013 | Credit Suisse Analyst Report titled: "F1Q14 Results: Challenging Times" | BBPearlstein_00849225 | BBPearlstein_00849230 |
| JX-249 | 6/28/2013 | William Blair Analyst Report titled: "First Look at Fiscal First-Quarter Results; Unimpressive, in Spite of Flagship BB10 Product Launches " | BBPearlstein_00008857 | BBPearlstein_00008860 |
| JX-250 | 6/28/2013 | William Blair Analyst Report titled: "First Look at Fiscal First-Quarter Results; Unimpressive, in Spite of Flagship BB10 Product Launches" | BBPearlstein_00849164 | BBPearlstein_00849167 |
| JX-251 | 6/28/2013 | Evercore Partners Analyst Report titled: "First Take - Miss and No Guide" | BBPearlstein_00849221 | BBPearlstein_00849224 |
| JX-252 | 6/28/2013 | Jefferies Analyst Report titled: "First Thoughts on FQ1 (May)" | BBPearlstein_00007571 | BBPearlstein_00007575 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-253 | 6/28/2013 | Jefferies Analyst Report titled: "FQ1 (May): Hardware Results Disappointing" | BBPearlstein_00007491 | BBPearlstein_00007502 |
| JX-254 | 6/28/2013 | Atlantic Equities Analyst Report titled: "Q1 Miss As Shipments Fall Short" | BBPearlstein_00844989 | BBPearlstein_00844992 |
| JX-255 | 6/28/2013 | Nomura Analyst Report titled: "Q1 Misses, as Does the Outlook" | BBPearlstein_00849186 | BBPearlstein_00849190 |
| JX-256 | 6/28/2013 | Scotiabank  Analyst Report titled: "Q1: Big Miss - Reducing Recommendation" | BBPearlstein_00849176 | BBPearlstein_00849184 |
| JX-257 | 6/28/2013 | BMO Analyst Report titled: "Quick Note: Weak Numbers" | BBPearlstein_00844984 | BBPearlstein_00844988 |
| JX-258 | 6/28/2013 | Bank of America Merrill Lynch Analyst Report titled: "The straight road to nowhere; maintain Underperform " | BBPearlstein_00006443 | BBPearlstein_00006453 |
| JX-259 | 6/28/2013 | Morningstar Analyst Report titled: "We Are Lowering our Fair Value Estimate for BlackBerry Based on Grim BB10 Demand" | BBPearlstein_00007849 | BBPearlstein_00007854 |
| JX-260 | 6/28/2013 | MKM Partners Analyst Report titled: "We Fail to See a Bull Case - Maintain Sell" | BBPearlstein_00849197 | BBPearlstein_00849203 |
| JX-261 | 6/30/2013 | Canaccord Genuity Analyst Report titled: "WEAK RESULTS DESPITE FULL QUARTER OF BB10 SALES; OUTLOOK SUPPORTS CAUTIOUS THESIS" | BBPearlstein_00006848 | BBPearlstein_00006858 |
| JX-262 | 7/1/2013 | TREFIS Analyst Report titled: "ANALYSIS for NYSE : BBRY $10.98<br>$5.8 B MKT CAP<br>Trefis Estimate<br>$10.24<br>$5.4 B MKT CAP<br>Market Price<br>" | BBPearlstein_00008615 | BBPearlstein_00008643 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-263 | 7/1/2013 | Nomura Analyst Report titled: "Back to earth with a bump<br>F1Q14: Long-term losses likely as management sustains investment strategy " | BBPearlstein_00007975 | BBPearlstein_00007991 |
| JX-264 | 7/1/2013 | Societe Generale  Analyst Report titled: "BB10 handset sales well below expectations" | BBPearlstein_00008491 | BBPearlstein_00008495 |
| JX-265 | 7/1/2013 | Baird Analyst Report titled: "BB10 Underdelivers" | BBPearlstein_00006464 | BBPearlstein_00006473 |
| JX-266 | 7/1/2013 | Pacific Crest Analyst Report titled: "BlackBerry and Investors Looking at Different Things " | BBPearlstein_00008078 | BBPearlstein_00008083 |
| JX-267 | 7/1/2013 | Hudson Square Research Analyst Report titled: "BLACKBERRY, BBRY, SELL TERMINAL VALUE, DOWNGRADE TO SELL" | BBPearlstein_00007486 | BBPearlstein_00007487 |
| JX-268 | 7/1/2013 | Bernstein Research Analyst Report titled: "Blackberry: Alea Jacta Est? All Indicates BB10 Isn't Going to Make It; Underperform Rating Maintained" | BBPearlstein_00006531 | BBPearlstein_00006549 |
| JX-269 | 7/1/2013 | J.P. Morgan  Analyst Report titled: "FQ1'14 Wrap: Losses continue, Margins weak" | BBPearlstein_00007666 | BBPearlstein_00007673 |
| JX-270 | 7/1/2013 | National Bank Financial  Analyst Report titled: "Q1 (May) F2014 Results BB10 shipments disappoint and conference call did not impart much confidence " | BBPearlstein_00007896 | BBPearlstein_00007901 |
| JX-271 | 7/1/2013 | Charter Equity Research Analyst Report titled: "Quarter Report -  BB10 is not selling fast enough to stem subscriber losses. " | BBPearlstein_00006909 | BBPearlstein_00006912 |
| JX-272 | 7/1/2013 | Credit Suisse  Analyst Report titled: "Quarterly filing insights, more cash burn ahead" | BBPearlstein_00007189 | BBPearlstein_00007195 |
| JX-273 | 7/1/2013 | Needham Analyst Report titled: "Research in Motion (BBRY) – Under Perform (was Hold) BBRY: BlackBerry disappoints yet again. Downgrading to Under Perform. " | BBPearlstein_00007922 | BBPearlstein_00007934 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-274 | 7/1/2013 | Goldman Sachs Analyst Report titled: "Sharp set-back to recovery efforts; cutting price target to $12 " | BBPearlstein_00007434 | BBPearlstein_00007446 |
| JX-275 | 7/1/2013 | CIBC Analyst Report titled: "Staggered Launches And Services Transition Extend Path To Recovery" | BBPearlstein_00006916 | BBPearlstein_00006939 |
| JX-276 | 7/1/2013 | FBR Analyst Report titled: "Subscriber Business Deteriorates As BB10 Sales Disappoint, Lowering PT to $9 from $11" | BBPearlstein_00007322 | BBPearlstein_00007331 |
| JX-277 | 7/1/2013 | CLSA Analyst Report titled: "US$10.46 - SELL - Deteriorating outlook" | BBPearlstein_00007081 | BBPearlstein_00007088 |
| JX-278 | 7/2/2013 | TD Securities Analyst Report titled: "Aftermath of Q1: Too Early to Buy but a More Positive Bias" | BBPearlstein_00008535 | BBPearlstein_00008540 |
| JX-279 | 7/2/2013 | Cormark Securities Analyst Report titled: "MORNING MEETING NOTES - BlackBerry (BB-TSX; BBRY-NASDAQ) Back To Breakup " | FEIN00003107 | FEIN00003114 |
| JX-280 | 7/2/2013 | Paradigm Capital  Analyst Report titled: "Q1 Results a Setback, but BB10 Transition Continues" | BBPearlstein_00008133 | BBPearlstein_00008137 |
| JX-281 | 7/8/2013 | ACI Research Analyst Report titled: "Research In Motion Inc. (BBRY-O $9.53)" | BBPearlstein_00006407 | BBPearlstein_00006411 |
| JX-282 | 7/8/2013 | ACI Research Analyst Report titled: "We Are Initiating Formal Coverage on Research In Motion with a Strong Buy (1) Rating" | BBPearlstein_00845160 | BBPearlstein_00845164 |
| JX-283 | 7/9/2013 | William Blair Analyst Report titled: "Annual Meeting Highlights: Striking a Resolute Tone; Reality Remains in Question" | BBPearlstein_00008861 | BBPearlstein_00008864 |
| JX-284 | 7/10/2013 | Arete Analyst Report titled: "BlackBerry: Finding a New BenQ?" | BBPearlstein_00845144 | BBPearlstein_00845147 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-285 | 7/10/2013 | Pacific Crest Analyst Report titled: "Each BB10 Product Lauch Weaker Than the Last; Z10 Retail Distribution Starts to Shrink" | BBPearlstein_00845148 | BBPearlstein_00845155 |
| JX-286 | 7/11/2013 | Credit Suisse Analyst Report titled: "Smartphones - A Lasting Disruptive Force" | BBPearlstein_00845138 | BBPearlstein_00845143 |
| JX-287 | 7/15/2013 | Jefferies Analyst Report titled: "BB10 Build Plan Cuts; Salvage Value" | BBPearlstein_00007576 | BBPearlstein_00007586 |
| JX-288 | 7/16/2013 | J.P. Morgan Analyst Report titled: "FQ1'14 Review: Regional Subs Data and Venezuela Detail Provided - ALERT" | BBPearlstein_00845434 | BBPearlstein_00845438 |
| JX-289 | 7/18/2013 | BMO Analyst Report titled: "Bad News Largely Priced In; Moving from Underperform to Market Perform" | BBPearlstein_00845439 | BBPearlstein_00845451 |
| JX-290 | 7/28/2013 | Morningstar Analyst Report titled: "Analyst's Prespective" | BBPearlstein_00845407 | BBPearlstein_00845433 |
| JX-291 | 8/6/2013 | Scotiabank  Analyst Report titled: "Cash + Patents = 114% of Share Price" | BBPearlstein_00008407 | BBPearlstein_00008416 |
| JX-292 | 8/7/2013 | Pacific Crest Analyst Report titled: "Once Again, the Market is Misreading the Sell-Through Data" | BBPearlstein_00845590 | BBPearlstein_00845597 |
| JX-293 | 8/8/2013 | TREFIS Analyst Report titled: "$12.50 $6.6 B MKT CAP Trefis Estimate $9.22 $4.8 B MKT CAP Market Price" | BBPearlstein_00008644 | BBPearlstein_00008673 |
| JX-294 | 8/8/2013 | SADIE Analyst Report titled: "Stock upgraded to above average from average" | BBPearlstein_00008342 | BBPearlstein_00008344 |
| JX-295 | 8/9/2013 | Wells Fargo Analyst Report titled: "BBRY: Take Private Or Not, Something Has to Give - Go Small" | BBPearlstein_00845598 | BBPearlstein_00845601 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-296 | 8/12/2013 | Citi Analyst Report titled: "Alert Announces Special Committee to Explore Strategic Options" | BBPearlstein_00002130 | BBPearlstein_00002136 |
| JX-297 | 8/12/2013 | GMP Securities Analyst Report titled: "BBRY makes final push to rescue value for shareholders" | BBPearlstein_00651989 | BBPearlstein_00652000 |
| JX-298 | 8/12/2013 | Raymond James Analyst Report titled: "BBRY: Forms Special Committee for Strategic Alternatives " | BBPearlstein_00008225 | BBPearlstein_00008230 |
| JX-299 | 8/12/2013 | Wells Fargo Analyst Report titled: "BBRY: Forms Special Committee To Explore Strategic Alternatives " | BBPearlstein_00002260 | BBPearlstein_00002263 |
| JX-300 | 8/12/2013 | Cormark Securities Analyst Report titled: "BlackBerry Exploring Strategic Alternatives " | BBPearlstein_00002137 | BBPearlstein_00002142 |
| JX-301 | 8/12/2013 | Pollitt & Co. Analyst Report titled: "BlackBerry finds its niche (or: a niche finds BlackBerry.)" | BBPearlstein_00008159 | BBPearlstein_00008163 |
| JX-302 | 8/12/2013 | GMP Securities Analyst Report titled: "BlackBerry formally exploring strategic options" | BBPearlstein_00002165 | BBPearlstein_00002176 |
| JX-303 | 8/12/2013 | Goldman Sachs Analyst Report titled: "BlackBerry to explore strategic alternatives; no change to $12 PT" | BBPearlstein_00002177 | BBPearlstein_00002186 |
| JX-304 | 8/12/2013 | MacQuarie Analyst Report titled: "BlackBerry What's new?" | BBRY-ALLEN0008395 | BBRY-ALLEN0008398 |
| JX-305 | 8/12/2013 | Hudson Square Research  Analyst Report titled: "Blackberry, BBRY, Hold Strategic Risk, Upgrade to Hold" | BBPearlstein_00611697 | BBPearlstein_00611698 |
| JX-306 | 8/12/2013 | Jefferies Analyst Report titled: "Board Exploring Strategic Alternatives; We Think an LBO Is Possible" | BBPearlstein_00002187 | BBPearlstein_00002194 |
| JX-307 | 8/12/2013 | Canaccord Genuity Analyst Report titled: "Board Forms Special Committee to Explore Strategic Initiatives" | BBPearlstein_00002077 | BBPearlstein_00002085 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-308 | 8/12/2013 | Deutsche Bank Analyst Report titled: "Checks Mostly Negative; Strategic Alternatives Unlikely to Bear Fruit " | BBPearlstein_00002150 | BBPearlstein_00002159 |
| JX-309 | 8/12/2013 | BMO Analyst Report titled: "Even Strategic Alternatives May Not Help, But Adds Risk to Bear Case" | BBPearlstein_00652066 | BBPearlstein_00652070 |
| JX-310 | 8/12/2013 | BMO Analyst Report titled: "Even Strategic Alternatives May Not Help, but adds risk to bear case" | BBPearlstein_01721630 | BBPearlstein_01721634 |
| JX-311 | 8/12/2013 | Scotiabank  Analyst Report titled: "Exploring Strategic Alternatives" | BBPearlstein_00002246 | BBPearlstein_00002255 |
| JX-312 | 8/12/2013 | Morningstar Analyst Report titled: "Investors May Take Long-Shot Bet as BlackBerry Explores Strategic Alternatives; Maintain Fair Value " | BBPearlstein_00002203 | BBPearlstein_00002208 |
| JX-313 | 8/12/2013 | Evercore Partners  Analyst Report titled: "Move to sidelines, Upgrade to EW; Special situation stock from here " | BBPearlstein_00002160 | BBPearlstein_00002164 |
| JX-314 | 8/12/2013 | Nomura Analyst Report titled: "Plan B – BBRY seeks a buyer / go private" | BBPearlstein_00002209 | BBPearlstein_00002214 |
| JX-315 | 8/12/2013 | TD Securities Analyst Report titled: "Privatization Speculation is Unsurprising - and Unlikely" | BBPearlstein_00008541 | BBPearlstein_00008545 |
| JX-316 | 8/12/2013 | Credit Suisse  Analyst Report titled: "Research in Motion Limited Exploring strategic alternatives...again" | BBPearlstein_00002143 | BBPearlstein_00002149 |
| JX-317 | 8/12/2013 | CIBC Analyst Report titled: "Special Committee Forms as Blackberry is Formally Put Into Play" | BBPearlstein_00002086 | BBPearlstein_00002106 |
| JX-318 | 8/12/2013 | Hudson Square Research Analyst Report titled: "Strategic Risk, Upgrade to Hold" | BBPearlstein_00874198 | BBPearlstein_00874199 |
| JX-319 | 8/12/2013 | MacQuarie Analyst Report titled: "What's new?" | BBPearlstein_00007715 | BBPearlstein_00007722 |
| JX-320 | 8/13/2013 | CITI Analyst Report titled: " Adding Hewlett-Packard, Removing Blackberry " | BBPearlstein_00007006 | BBPearlstein_00007012 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-321 | 8/13/2013 | TREFIS Analyst Report titled: "BlackBerry's Enterprise Strength Is Key To Unlocking Value If Sold" | BBPearlstein_00008674 | BBPearlstein_00008676 |
| JX-322 | 8/13/2013 | Veritas Investment Research  Analyst Report titled: "FLASH: Blackberry Ltd. (TSX: BB; NYSE: BBRY) " | BBPearlstein_00002256 | BBPearlstein_00002259 |
| JX-323 | 8/13/2013 | BMO Analyst Report titled: "Updated SOTP Analysis; Maintain Market Perform" | BBPearlstein_00006753 | BBPearlstein_00006762 |
| JX-324 | 8/14/2013 | Nomura Analyst Report titled: "Take-out price capped at $12-13 Quick Note" | BBPearlstein_00007992 | BBPearlstein_00007997 |
| JX-325 | 8/16/2013 | Pacific Crest Analyst Report titled: "Buyer Beware: Off-Balance Sheet Obligations May Wipe Out Liquidation Value" | BBPearlstein_00845676 | BBPearlstein_00845682 |
| JX-326 | 8/19/2013 | Jefferies Analyst Report titled: "Builds Plans Cut Again" | BBPearlstein_00007587 | BBPearlstein_00007602 |
| JX-327 | 8/23/2013 | TREFIS Analyst Report titled: "Weekly Mobile Notes: Apple, Nokia and BlackBerry" | BBPearlstein_00008749 | BBPearlstein_00008753 |
| JX-328 | 8/26/2013 | Scotiabank  Analyst Report titled: "Patent Value" | BBPearlstein_00008417 | BBPearlstein_00008426 |
| JX-329 | 8/30/2013 | TREFIS Analyst Report titled: "ANALYSIS for NYSE : BBRY $12.50 $6.6 B MKT CAP Trefis Estimate $10.21 $5.3 B MKT CAP Market Price" | BBPearlstein_00008677 | BBPearlstein_00008706 |
| JX-330 | 8/30/2013 | Raymond James Analyst Report titled: "F2Q14 Preview - Facing Deteriorating Fundamentals" | BBPearlstein_00008231 | BBPearlstein_00008237 |
| JX-331 | 9/3/2013 | Scotiabank  Analyst Report titled: "BBM Cross Platform" | BBPearlstein_00008434 | BBPearlstein_00008443 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-332 | 9/3/2013 | Goldman Sachs Analyst Report titled: "Implications for CommTech from the Microsoft-Nokia agreement" | BBPearlstein_00007447 | BBPearlstein_00007452 |
| JX-333 | 9/3/2013 | Wells Fargo Analyst Report titled: "Industry Implications From MSFT/NOK Deal" | BBPearlstein_00849813 | BBPearlstein_00849818 |
| JX-334 | 9/3/2013 | National Bank Financial Analyst Report titled: "Lowering Shipments - for sale sign can't be good for business" | BBPearlstein_00849798 | BBPearlstein_00849801 |
| JX-335 | 9/3/2013 | Raymond James Analyst Report titled: "Microsoft Emerges as #3 Platform; No Big Premium for BBRY Implied " | BBPearlstein_00008238 | BBPearlstein_00008243 |
| JX-336 | 9/3/2013 | TD Securities Analyst Report titled: "Microsoft/Nokia Transaction Readthroughs" | BBPearlstein_00008551 | BBPearlstein_00008555 |
| JX-337 | 9/3/2013 | Bank of America Merrill Lynch Analyst Report titled: "MSFT/NOK: What's in it for Blackberry?" | BBPearlstein_00006811 | BBPearlstein_00006815 |
| JX-338 | 9/3/2013 | Scotiabank  Analyst Report titled: "MSFT-NOK Deal" | BBPearlstein_00008427 | BBPearlstein_00008433 |
| JX-339 | 9/3/2013 | National Bank Financial  Analyst Report titled: "Q2 (Aug) F2014 Preview Lowering shipments – for sale sign can't be good for business" | BBPearlstein_00007902 | BBPearlstein_00007905 |
| JX-340 | 9/3/2013 | National Bank Financial Analyst Report titled: "Smartphone Quarterly - Windows Phone Wins Third Place" | BBPearlstein_00849786 | BBPearlstein_00849797 |
| JX-341 | 9/4/2013 | Canaccord Genuity Analyst Report titled: "Updating Estimates Due to Soft BB7 and BB0 Sales and High Channel Inventory Levels" | BBPearlstein_00849777 | BBPearlstein_00849785 |
| JX-342 | 9/5/2013 | Cormark Securities Analyst Report titled: "MORNING MEETING NOTES - BlackBerry Limited (BB-TSX; BBRY-NASDAQ) The Latest BlackBerry Buzz" | BBPearlstein_00007104 | BBPearlstein_00007109 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-343 | 9/5/2013 | Cormark Securities Analyst Report titled: "The Latest Blackberry Buzz" | BBPearlstein_00849771 | BBPearlstein_00849776 |
| JX-344 | 9/10/2013 | Pacific Crest Analyst Report titled: "Blackberry in the Hands of the Acitivists Now" | BBPearlstein_00845653 | BBPearlstein_00845658 |
| JX-345 | 9/12/2013 | Jefferies Analyst Report titled: "Binary Outcome: End Game Approaches" | BBPearlstein_00007603 | BBPearlstein_00007612 |
| JX-346 | 9/18/2013 | Wells Fargo Analyst Report titled: "BBRY: Announces The Release of Blackberry Z30, the First Phablet" | BBPearlstein_00873183 | BBPearlstein_00873186 |
| JX-347 | 9/20/2013 | Cleveland Research Company Analyst Report titled: "BBRY: Thoughts on Preannouncement – See Ongoing Unit and Service Revenue Risk (Cleveland Research)" | BBPearlstein_00007017 | BBPearlstein_00007019 |
| JX-348 | 9/20/2013 | Cleveland Research Company Analyst Report titled: "BBRY: Update into Earnings – Fundamentals Remain Challenging with Ongoing Service Revenue Headwinds (Cleveland Research)" | BBPearlstein_00007020 | BBPearlstein_00007026 |
| JX-349 | 9/20/2013 | Morningstar Analyst Report titled: "BlackBerry Issues Disastrous Earnings Warning, Buyout Is the Firm's Only Hope; Will Cut Our FVE" | BBPearlstein_00007833 | BBPearlstein_00007838 |
| JX-350 | 9/20/2013 | Charter Equity Research Analyst Report titled: "Market Underperform (BBRY $10.52) Downgraded from Market Perform Downgrade The last chapter for Nokia and Blackberry is being written." | BBPearlstein_00006913 | BBPearlstein_00006915 |
| JX-351 | 9/21/2013 | CITI Analyst Report titled: "Staggering Miss Drives Lower Estimates & Lower Target Price; Reiterate Sell Rating" | BBPearlstein_00006984 | BBPearlstein_00007005 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-352 | 9/22/2013 | Canaccord Genuity Analyst Report titled: "BLACKBERRY PRE-ANNOUNCES TEPID AUGUST QUARTER, SIGNIFICANT RESTRUCTURING " | BBPearlstein_00689916 | BBPearlstein_00689920 |
| JX-353 | 9/22/2013 | Jefferies Analyst Report titled: "Downgrade to Hold: Sub-Scale Handset Business Undercuts MDM Opportunity" | BBPearlstein_00007613 | BBPearlstein_00007625 |
| JX-354 | 9/22/2013 | National Bank Financial  Analyst Report titled: "Lowering target Reducing estimates to reflect sub-base churns to zero over two to three years " | BBPearlstein_00007906 | BBPearlstein_00007909 |
| JX-355 | 9/22/2013 | Macquarie Analyst Report titled: "Takeunder or bust; cutting target to $7 on higher cash burn" | BBPearlstein_00007723 | BBPearlstein_00007731 |
| JX-356 | 9/22/2013 | Evercore Partners  Analyst Report titled: "Train has wrecked, what now? " | BBPearlstein_00007267 | BBPearlstein_00007275 |
| JX-357 | 9/23/2013 | TREFIS Analyst Report titled: "$11.18 $5.9 B MKT CAP Trefis Estimate $8.25 $4.3 B MKT CAP Market Price" | BBPearlstein_00008711 | BBPearlstein_00008740 |
| JX-358 | 9/23/2013 | Scotiabank  Analyst Report titled: "$9.00 Offer" | BBPearlstein_00008444 | BBPearlstein_00008452 |
| JX-359 | 9/23/2013 | Nomura Analyst Report titled: "BB10 calamity – the worst miss ever? New BB10 devices fail to sell as BlackBerry burns cash and runs out of options " | BBPearlstein_00007998 | BBPearlstein_00008009 |
| JX-360 | 9/23/2013 | Wells Fargo Analyst Report titled: "BBRY: Going Private For $9 Per Share " | BBPearlstein_00008827 | BBPearlstein_00008830 |
| JX-361 | 9/23/2013 | Wells Fargo Analyst Report titled: "BBRY: Needs To Move Quickly--Lowering Estimates And Range " | BBPearlstein_00008831 | BBPearlstein_00008834 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-362 | 9/23/2013 | Morningstar Analyst Report titled: "BlackBerry Receives $9 Per Share Buyout Offer; We Are Maintaining Our Fair Value Estimate" | BBPearlstein_00007839 | BBPearlstein_00007843 |
| JX-363 | 9/23/2013 | Bernstein Research Analyst Report titled: "Blackberry: Alea Jacta Est, It is Confirmed; Can BBM save the Boat? Maintain Underperform" | BBPearlstein_00006628 | BBPearlstein_00006639 |
| JX-364 | 9/23/2013 | Bank of America Merrill Lynch Analyst Report titled: "Business eroding at an alarming rate" | BBPearlstein_00006816 | BBPearlstein_00006826 |
| JX-365 | 9/23/2013 | Goldman Sachs Analyst Report titled: "Consortium enters bid to take BBRY private for $9 in cash/share " | BBPearlstein_00007453 | BBPearlstein_00007459 |
| JX-366 | 9/23/2013 | Goldman Sachs Analyst Report titled: "Dramatic miss increases urgency of finding a strategic alternative " | BBPearlstein_00007460 | BBPearlstein_00007471 |
| JX-367 | 9/23/2013 | Atlantic Equities  Analyst Report titled: "Enterprise focus unlikely to restore profits" | BBPearlstein_00006439 | BBPearlstein_00006442 |
| JX-368 | 9/23/2013 | RBC Capital Markets Analyst Report titled: "Even More Drastic Changes Required: Now About Asset Value" | BBPearlstein_00008292 | BBPearlstein_00008309 |
| JX-369 | 9/23/2013 | Canaccord Genuity Analyst Report titled: "FAIRFAX FINANCIAL LED CONSORTIUM SIGNS LOI WITH BLACKBERRY TO ACQUIRE OUTSTANDING SHARES FOR $9/SHARE" | BBPearlstein_00006878 | BBPearlstein_00006884 |
| JX-370 | 9/23/2013 | Credit Suisse  Analyst Report titled: "FIRST EDITION CANADIAN ALERT - HIGHLIGHTS FROM CANADA - Rating Changes" | BBPearlstein_00007212 | BBPearlstein_00007217 |
| JX-371 | 9/23/2013 | J.P. Morgan  Analyst Report titled: "FQ2'14 Preannouncement: Things remain tough in Waterloo as the Z10 falters and more jobs are cut" | BBPearlstein_00007679 | BBPearlstein_00007687 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-372 | 9/23/2013 | Baird Analyst Report titled: "How Much Worse Can it Get? Upgrading from Underperform to Neutral" | BBPearlstein_00689945 | BBPearlstein_00689949 |
| JX-373 | 9/23/2013 | Pacific Crest Analyst Report titled: "It's a Knife Fight from Here on Out " | BBPearlstein_00008105 | BBPearlstein_00008110 |
| JX-374 | 9/23/2013 | Cormark Securities Analyst Report titled: "MORNING MEETING NOTES - BlackBerry (BB-TSX; BBRY-NASDAQ) Speechless" | BBRY-ALLEN0008739 | BBRY-ALLEN0008742 |
| JX-375 | 9/23/2013 | William Blair Analyst Report titled: "Negative Preannouncement Confirms Dire Near-Term Situation " | BBPearlstein_00008865 | BBPearlstein_00008868 |
| JX-376 | 9/23/2013 | FBR Analyst Report titled: "Preannouncement Reveals Business in Dramatic Decline, Cash Evaporating--Lowering PT to $7" | BBPearlstein_00007332 | BBPearlstein_00007341 |
| JX-377 | 9/23/2013 | Scotiabank  Analyst Report titled: "Q2 Update - Not As Bad As It Looks, But Bad" | BBPearlstein_00008453 | BBPearlstein_00008461 |
| JX-378 | 9/23/2013 | TD Securities Analyst Report titled: "Q2 Warning; Circling the Wagons Around Enterprise and Prosumer" | BBPearlstein_00008556 | BBPearlstein_00008560 |
| JX-379 | 9/23/2013 | GMP Securities Analyst Report titled: "Q2/F14 warning: major inventory write-down and restructuring as painful transition begins" | BBPearlstein_00007375 | BBPearlstein_00007387 |
| JX-380 | 9/23/2013 | National Bank Financial  Analyst Report titled: "Rating upgrade Shareholders may be saved by take-private transaction " | BBPearlstein_00007910 | BBPearlstein_00007912 |
| JX-381 | 9/23/2013 | MKM Partners Analyst Report titled: "Reiterating Sell Rating and Lowering PT to $7 as BlackBerry 10 Fails" | BBPearlstein_00007763 | BBPearlstein_00007767 |
| JX-382 | 9/23/2013 | Evercore Partners  Analyst Report titled: "Takeout at $9/share" | BBPearlstein_00007276 | BBPearlstein_00007282 |
| JX-383 | 9/23/2013 | Paradigm Capital  Analyst Report titled: "Takeout Endgame Close, But There Are Better Places To Invest" | BBPearlstein_00008138 | BBPearlstein_00008141 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-384 | 9/23/2013 | Eritas Investment Research  Analyst Report titled: "THE UNRAVELLING OF BLACKBERRY" | BBPearlstein_00008793 | BBPearlstein_00008795 |
| JX-385 | 9/23/2013 | Credit Suisse  Analyst Report titled: "Worse than expected though downside priced" | BBPearlstein_00007202 | BBPearlstein_00007206 |
| JX-386 | 9/24/2013 | Cowen and Company  Analyst Report titled: "BBRY Set to Go Private: Upgrade to Market Perform" | BBPearlstein_00007132 | BBPearlstein_00007135 |
| JX-387 | 9/24/2013 | Credit Suisse  Analyst Report titled: "Blackberry to sell to group led by Fairfax Financial " | BBPearlstein_00007207 | BBPearlstein_00007211 |
| JX-388 | 9/24/2013 | Baird Analyst Report titled: "Enters Into Letter of Intent with Fairfax Financial" | BBPearlstein_00689986 | BBPearlstein_00689989 |
| JX-389 | 9/24/2013 | Pacific Crest Analyst Report titled: "Fairfax Bid Is a Mistake, in Our View" | BBPearlstein_00008111 | BBPearlstein_00008115 |
| JX-390 | 9/24/2013 | GMP Securities Analyst Report titled: "Fairfax bid low, but competing bid not likely given high risk and deteriorating fundamentals" | BBPearlstein_00007388 | BBPearlstein_00007401 |
| JX-391 | 9/24/2013 | TD Securities Analyst Report titled: "Fairfax Consortium Intends $9 Bid; We Do Not Expect Another Bid" | BBPearlstein_00008561 | BBPearlstein_00008565 |
| JX-392 | 9/24/2013 | TREFIS Analyst Report titled: "Fairfax Likely To Sell BlackBerry In Parts After $4.7 Billion Bid" | BBPearlstein_00008707 | BBPearlstein_00008710 |
| JX-393 | 9/24/2013 | FBR Analyst Report titled: "Fairfax Sets a Date, Gives Permission to Continue Seeing Others--Underperform, but Raising PT to $8" | BBPearlstein_00007342 | BBPearlstein_00007350 |
| JX-394 | 9/24/2013 | Exane BNP Paribas  Analyst Report titled: "Game Over" | BBPearlstein_00007306 | BBPearlstein_00007311 |
| JX-395 | 9/24/2013 | Cormark Securities Analyst Report titled: "MORNING MEETING NOTES - BlackBerry (BB-TSX; BBRY-NASDAQ) Putting In A Floor Value" | BBPearlstein_00007115 | BBPearlstein_00007118 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-396 | 9/24/2013 | Bernstein Research Analyst Report titled: "Quick Take - Blackberry: Fairfax Offer on the Table, but Odds Are Still Stacked Against the Stock. Underperform" | BBPearlstein_00006653 | BBPearlstein_00006658 |
| JX-397 | 9/24/2013 | Paradigm Capital  Analyst Report titled: "The Fat Lady is Warming Up…" | BBPearlstein_00008142 | BBPearlstein_00008145 |
| JX-398 | 9/24/2013 | MKM Partners Analyst Report titled: "We Are Comfortable With Our Sell Rating Following Fairfax LOI" | BBPearlstein_00007768 | BBPearlstein_00007771 |
| JX-399 | 9/24/2013 | Saibus Research Analyst Report titled: "We Were Right about BlackBerry Being a Bust" | BBPearlstein_00008345 | BBPearlstein_00008349 |
| JX-400 | 9/25/2013 | Mirae Asset Securities Korea Research  Analyst Report titled: "BlackBerry sale: One down, four remain " | BBPearlstein_00007732 | BBPearlstein_00007736 |
| JX-401 | 9/25/2013 | Bernstein Research Analyst Report titled: "Quick Take - BLACKBERRY: Fairfax Take-Out Unlikely to Close. Increased Conviction on Our Underperform Rating" | BBPearlstein_00006659 | BBPearlstein_00006666 |
| JX-402 | 9/26/2013 | BGC Analyst Report titled: "BBRY EARNINGS PREVIEW: WEAK QUARTER, WEAK BID" | BBPearlstein_00006513 | BBPearlstein_00006525 |
| JX-403 | 9/26/2013 | Jefferies Analyst Report titled: "Jefferies Tech Supply Chain: Jabil Takeaways for Apple and Blackberry" | BBPearlstein_00007626 | BBPearlstein_00007631 |
| JX-404 | 9/27/2013 | MKM Partners Analyst Report titled: "All Important Services Revenues Even Weaker Than Implied By Pre-Release" | BBPearlstein_00845689 | BBPearlstein_00845695 |
| JX-405 | 9/27/2013 | Evercore Partners  Analyst Report titled: "August Report a Formality; All eyes on Fairfax $9 Bid " | BBPearlstein_00007283 | BBPearlstein_00007289 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-406 | 9/27/2013 | Cowen and Company  Analyst Report titled: "BBRY Reports Full F2Q14 Results; Updating Estimates" | BBPearlstein_00007126 | BBPearlstein_00007131 |
| JX-407 | 9/27/2013 | Cleveland Research Company Analyst Report titled: "BBRY: Thoughts on Resuts - Subscriber Erosion and Service ARPU Pressure Seen Intensifying" | BBPearlstein_00845724 | BBPearlstein_00845725 |
| JX-408 | 9/27/2013 | Wells Fargo Analyst Report titled: "BBRY: What's Next For Blackberry?" | BBPearlstein_00845707 | BBPearlstein_00845711 |
| JX-409 | 9/27/2013 | BGC Analyst Report titled: "BLACKBERRY EARNINGS REVIEW: WAITING FOR FINANCING" | BBPearlstein_00006501 | BBPearlstein_00006512 |
| JX-410 | 9/27/2013 | Morningstar Analyst Report titled: "Blackberry's 2Q Release Offers Few Surprises; Maintaining Our Fair Value Estimate and Moat Rating" | BBPearlstein_00845712 | BBPearlstein_00845716 |
| JX-411 | 9/27/2013 | Societe Generale Analyst Report titled: "Downgrade to a Sell as the Consortium May Fail to Find Funds" | BBPearlstein_00850081 | BBPearlstein_00850086 |
| JX-412 | 9/27/2013 | Jefferies Analyst Report titled: "FQ2 (Aug) Results: We See Fairfax-Led Acquisition as Most Likely Scenario" | BBPearlstein_00850046 | BBPearlstein_00850057 |
| JX-413 | 9/27/2013 | Credit Suisse Analyst Report titled: "In Need of Rescue" | BBPearlstein_00845684 | BBPearlstein_00845688 |
| JX-414 | 9/27/2013 | TD Securities Analyst Report titled: "No New Gotchas in the Full Q2 Press Release" | BBPearlstein_00008566 | BBPearlstein_00008569 |
| JX-415 | 9/27/2013 | Scotiabank  Analyst Report titled: "Q2: Consistent with Warning" | BBPearlstein_00008462 | BBPearlstein_00008470 |
| JX-416 | 9/27/2013 | William Blair Analyst Report titled: "Results In Line With Negative Preannouncement; All Hope Pinning on a Takeout" | BBPearlstein_00850014 | BBPearlstein_00850020 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-417 | 9/27/2013 | William Blair Analyst Report titled: "Results In Line With Negative Preannouncement; All Hopes Pinning on La Takeout" | BBPearlstein_00008869 | BBPearlstein_00008875 |
| JX-418 | 9/27/2013 | Goldman Sachs Analyst Report titled: "Updating model post F2Q earnings; lower price target to $9" | BBPearlstein_00007472 | BBPearlstein_00007481 |
| JX-419 | 9/29/2013 | Canaccord Genuity Analyst Report titled: "August Quarter Results Published Without A Call or Fairfax Deal Status Update" | BBPearlstein_00850036 | BBPearlstein_00850045 |
| JX-420 | 9/30/2013 | Wells Fargo Analyst Report titled: "BBRY: Correction - Readjusting FY2015 Estimates" | BBPearlstein_00849976 | BBPearlstein_00849979 |
| JX-421 | 9/30/2013 | Pacific Crest Analyst Report titled: "BBRY: Estimate Update " | BBPearlstein_00008116 | BBPearlstein_00008120 |
| JX-422 | 9/30/2013 | Bernstein Research Analyst Report titled: "Blackberry: Lack of Credibility of the Fairfax Offer Now About Priced In.  Upgrade ot Market-Perform" | BBPearlstein_00850021 | BBPearlstein_00850035 |
| JX-423 | 9/30/2013 | Trefis Analyst Report titled: "Blackberry's Dismal Results Show How Much It Relies on its Enterprise Niche" | BBPearlstein_00849980 | BBPearlstein_00849983 |
| JX-424 | 9/30/2013 | J.P. Morgan Analyst Report titled: "FQ2'14 Wrap: In Line with Negative Preannouncement" | BBPearlstein_00007688 | BBPearlstein_00007695 |
| JX-425 | 9/30/2013 | GMP Securities Analyst Report titled: "Go-private best option for risky transition; bad for shareholders either way" | BBPearlstein_00007402 | BBPearlstein_00007414 |
| JX-426 | 9/30/2013 | FBR Analyst Report titled: "More of the Same: Blackberry Announces Results in Line with Earnings Warning" | BBPearlstein_00849997 | BBPearlstein_00850005 |
| JX-427 | 9/30/2013 | Cormark Securities Analyst Report titled: "MORNING MEETING NOTES - BlackBerry (BB-TSX; BBRY-NASDAQ) Surprise – No Surprises " | BBPearlstein_00007119 | BBPearlstein_00007125 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-428 | 9/30/2013 | Nomura Analyst Report titled: "No New Positives in FQ2 Results" | BBPearlstein_00850058 | BBPearlstein_00850070 |
| JX-429 | 9/30/2013 | Baird Analyst Report titled: "Q2 Weak, Consistent with Pre-Release" | BBPearlstein_00850087 | BBPearlstein_00850096 |
| JX-430 | 9/30/2013 | Cormark Securities Analyst Report titled: "Surprise - No Surprises" | BBPearlstein_00849984 | BBPearlstein_00849990 |
| JX-431 | 9/30/2013 | Reuters Analyst Report titled: "The Day Ahead" | BBPearlstein_00690119 | BBPearlstein_00690123 |
| JX-432 | 9/30/2013 | Charter Equity Research Analyst Report titled: "The Last Chapter for Nokia and Blackberry is Being Written" | BBPearlstein_00873187 | BBPearlstein_00873189 |
| JX-433 | 10/1/2013 | Morningstar Analyst Report titled: "Despite Blackberry's Early Success, Others Have Flown Past the Company in the Smartphone Race" | BBPearlstein_00849954 | BBPearlstein_00849975 |
| JX-434 | 3/28/2013 | U.S. Securities and  Exchange Commission Form 40-F of Research In Motion Limited for the fiscal year ended March 2, 2013 | | |
| JX-435 | 6/28/2013 | Securities and  Exchange Commission Form 6-K of Research In Motion Limited for the month of June 2013 | | |
| JX-436 | 10/1/2013 | Securities and  Exchange Commission Form 6-K of Research In Motion Limited for the month of October 2013 | | |
| JX-437 | 3/28/2014 | U.S. Securities and  Exchange Commission Form 40-F of Research In Motion Limited for the fiscal year ended March 1, 2014 | | |
| JX-438 | 3/28/2013 | March 28, 2013 Form 6-K FY2013 Earnings Press Release | | |
| JX-439 | 3/28/2013 | March 28, 2013 Earnings Call Transcript | | |
| JX-440 | 6/28/2013 | June 28, 2013 6-K Q1FY14 Earnings Press Release | | |
| JX-441 | 6/28/2013 | June 28, 2013 Earnings Call Transcript | | |
| JX-442 | 4/11/2013 | Detwiler Report | | |
| JX-443 | 4/12/2013 | April 12, 2013 6-K BBRY Press Release | BBPearlstein_00869716 | |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-444 | 8/12/2013 | August 12, 2013 Form 6-K Press Release | | |
| JX-445 | 9/20/2013 | September 20, 2013 Form 6-K Pre-Announcement of Q2FY14 results | | |
| JX-446 | 3/27/2013 | March 27, 2013 Research in Motion Approved Minutes of Board of Directors Meeting | BBPearlstein_00004125 | BBPearlstein_00004135 |
| JX-447 | 5/21/2013 | May 21, 2013 Research in Motion Approved Minutes of Board of Directors Meeting | BBPearlstein_00004136 | BBPearlstein_00004141 |
| JX-448 | 6/26/2013 | June 26, 2013 Research in Motion Approved Minutes of Board of Directors Meeting | BBPearlstein_00004113 | BBPearlstein_00004114 |
| JX-449r | 6/27/2013 | June 27, 2013 Research in Motion Approved Minutes of Board of Directors Meeting | BBPearlstein_00004115 | BBPearlstein_00004124 |
| JX-450 | 7/26/2013 | July 26, 2013 BlackBerry Limited Approved Minutes of Board of Directors Meeting | BBPearlstein_00004109 | BBPearlstein_00004112 |
| JX-451 | 8/28/2013 | August 28, 2013 BlackBerry Limited Approved Minutes of Board of Directors Meeting | BBPearlstein_00004105 | BBPearlstein_00004108 |
| JX-452r | 6/26/2013 | June 26, 2013 Research in Motion Approved Minutes of Audit and Risk Management Committee Meeting | BBPearlstein_02080978 | BBPearlstein_02080985 |
| JX-453 | 8/27/2013 | August 27, 2013 BlackBerry Limited Approved Minutes of Audit and Risk Management Committee Meeting | BBPearlstein_00002264 | BBPearlstein_00002265 |
| JX-454 | 9/25/2013 | September 25, 2013 BlackBerry Limited Minutes of Audit and Risk Management Committee Meeting | BBPearlstein_02080989 | BBPearlstein_02080993 |
| JX-455 | 10/1/2013 | October 1, 2013 BlackBerry Limited Minutes of Audit and Risk management Committee Meeting | BBPearlstein_02080964 | BBPearlstein_02080965 |
| JX-456 | 12/2/2011 | National Bank Analyst Report titled: "Lowering Target Price - BlackBerry Franchise May Never Recover" | FEIN00026242 | FEIN00026245 |
| JX-457 | 12/16/2011 | Scotia Capital Analyst Report titled: Q3: Sell-Through and Guidance Disappoint | FEIN00026282 | FEIN00026290 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-458 | 12/20/2012 | Deutsche Bank Analyst Report titled: "Q3 Results" | FEIN00026403 | FEIN00026410 |
| JX-459 | 6/29/2012 | BMO Capital Markets Analyst Report titled: "It Gets Worse Before It Gets Better" | FEIN00026345 | FEIN00026355 |
| JX-460 | 4/11/2013 | ITG Analyst Report titled: "Z10 Rollout in the US Through April 7: All Signs Point to a Very Weak Consumer Launch" | DF00000045 | DF00000060 |
| JX-461 | 9/27/2013 | Deutsche Analyst Bank Report titled: "Q2 Results: more questions than answers" | BBRY-ALLEN0009002 | |
| JX-462 | 9/23/2013 | Trefis Analyst Report titled: "After BB10 Failure BlackBerry Is Likely To Be Sold In Parts" | BBRY-ALLEN0008854 | BBRY-ALLEN0008881 |
| JX-463 | 9/23/2013 | Cowen Analyst Report titled: "BBRY Announces Preliminary F2Q14 Results" | BBRY-ALLEN0008743 | BBRY-ALLEN0008744 |
| JX-464 | 9/22/2013 | Oppenheimer Analyst Report titled: "Dark Days" | BBRY-ALLEN0008692 | BBRY-ALLEN0008695 |
| JX-465 | 9/20/2013 | UBS Analyst Report titled: "Another negative preannouncement" | BBRY-ALLEN0008624 | BBRY-ALLEN0008629 |
| JX-466 | 9/20/2013 | Deutsche Analyst Bank Report titled: "Pre-announcement: competition takes its toll" | BBRY-ALLEN0008610 | |
| JX-467 | 9/3/2013 | CIBC Analyst Report titled: "Microsoft Acquisition Of Nokia Sets a Valuation Bar" | BBRY-ALLEN0008525 | BBRY-ALLEN0008528 |
| JX-468 | 8/9/2013 | UBS Analyst Report titled: "Blackberry going private?" | BBRY-ALLEN0008323 | BBRY-ALLEN0008330 |
| JX-469 | 7/1/2013 | Exane BNP Paribas Analyst Report titled: "Recovery fizzles - the worst is yet to come" | BBRY-ALLEN0008011 | BBRY-ALLEN0008013 |
| JX-470 | 6/28/2013 | William Blair Analyst Report titled: "Ice Cream in the Sun; Results Confirm Weak BB10 Uptake" | BBRY-ALLEN0007935 | BBRY-ALLEN0007940 |
| JX-471 | 6/28/2013 | Wells Fargo Analyst Report titled: "BBRY: BB10 Benefits May Take Longer--Downgrade to Market Perform" | BBRY-ALLEN0007933 | BBRY-ALLEN0007934 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-472 | 6/28/2013 | Wedge Partners Analyst Report titled: "Blackberry (BBRY) Dismal FYQ1 Results, Surprise Loss, Confirm Investors Fears" | BBRY-ALLEN0007928 | BBRY-ALLEN0007930 |
| JX-473 | 6/28/2013 | RBC Capital Markets Analyst Report titled: "Investments Needed to Drive BB10" | BBRY-ALLEN0007884 | BBRY-ALLEN0007887 |
| JX-474 | 6/28/2013 | Raymond James Analyst Report titled: "F1Q14 Results: Not Much To Hang Your Hat On" | BBRY-ALLEN0007879 | BBRY-ALLEN0007882 |
| JX-475 | 6/28/2013 | Oppenheimer Analyst Report titled: "Shrinky Dinks" | BBRY-ALLEN0007873 | BBRY-ALLEN0007874 |
| JX-476 | 6/28/2013 | Macquarie Analyst Report titled: "Looking more like Palm; downgrading to UP and $9 TP" | BBRY-ALLEN0007847 | BBRY-ALLEN0007850 |
| JX-477 | 6/28/2013 | BMO Capital Markets Analyst Report titled: "Tough Quarter All Around; Lowering Estimates and Target, Reiterate Underperform" | BBPearlstein_00635330 | BBPearlstein_00635342 |
| JX-478 | 6/28/2013 | BCG Analyst Report titled: "BlackBerry Earnings Review: The Picture Gets Darker" | BBRY-ALLEN0007755 | BBRY-ALLEN0007764 |
| JX-479 | 4/1/2013 | Cormark Securities Analyst Report titled: "Top Pick: Making Our Case" | BBRY-ALLEN0007127 | BBRY-ALLEN0007132 |
| JX-480 | 3/28/2013 | Oppenheimer Analyst Report titled: "The Verdict is Still Out" | BBRY-ALLEN0006993 | BBRY-ALLEN0006994 |
| JX-481 | 3/28/2013 | Cowen Analyst Report titled: "Mixed F4Q13: Gross Margins Shine, But Sharp Payables Rise Boosts OCF" | BBRY-ALLEN0006909 | BBRY-ALLEN0006914 |
| JX-482 | 3/25/2013 | Goldman Sachs Analyst Report titled: "Moving to Neutral on soft AT&T launch and higher expectations" | BBRY-ALLEN0006739 | BBRY-ALLEN0006746 |
| JX-483 | 12/21/2012 | Jefferies Report titled: "FQ3 (Nov) Results: Ready, Set, Not Yet" | BBPearlstein_00121501 | BBPearlstein_00121510 |
| JX-484 | 12/21/2012 | Cormark Securities Report titled: "Focus Shifts to Service" | BBPearlstein_01723327 | BBPearlstein_01723334 |
| JX-485 | 12/21/2012 | Barclays Analyst Report titled: "Probing the Other Profit Driver - Service" | BBPearlstein_00691181 | BBPearlstein_00691190 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-486 | 7/1/2013 | Morgan Stanley Analyst Report titled: "Downgrade to EW as BB10 Traction Slow to Materialize" | BBRY-ALLEN0008037 | BBRY-ALLEN0008046 |
| JX-487 | 4/10/2013 | Morgan Stanley Analyst Report titled: "From the Footnotes: 2013 40-F Ylds Bullish Tidbits" | BBRY-ALLEN00087270 | BBRY-ALLEN00087273 |
| JX-488 | 12/21/2012 | Morgan Stanley Analyst Report titled: "FQ3'13 Solid but Service Rev Writing on the Wall; Reit UW" | BBPearlstein_00872092 | BBPearlstein_00872105 |
| JX-489 | 3/12/2013 | Trefis Analyst Report titled: "BlackBerry To Finally Launch BB10 In the U.S. Amid Shaky Outlook" | FEIN00000249 | FEIN00000253 |
| JX-490 | 6/28/2013 | UBS Analyst Report titled: "F1Q Results Disappointing" | FEIN00002358 | FEIN00002367 |
| JX-491 | 6/28/2013 | BMO Capital Markets Analyst Report titled: "Quick Note: Weak Numbers" | FEIN00002177 | FEIN00002181 |
| JX-492 | 6/28/2013 | Cowen Analyst Report titled: "BBRY Reports F1Q14 Miss; Dismal Service Business Dims Outlook" | BBRY-ALLEN0007799 | BBRY-ALLEN0007806 |
| JX-493 | 6/28/2013 | Deutsche Bank Analyst Report titled: "Q1 Results: rough road ahead" | BBRY-ALLEN0007813 | BBRY-ALLEN0007816 |
| JX-494 | 9/20/2013 | RBC Capital Markets Analyst Report titled: "BBRY: A $1 Billion Revenue Shortfall. Massive Layoff" | FEIN00003469 | |
| JX-495 | 5/14/2013 | RBC Analyst Report titled: "Keyboard Love Fest in Orlando" | FEIN00001735 | FEIN00001743 |
| JX-496 | 5/15/2013 | Cormark Securities Analyst Report titled: "BlackBerry Live: Products in Place" | FEIN00001707 | FEIN00001713 |
| JX-497 | 6/21/2013 | CIBC Analyst Report titled: "Q1 Should be a Good One" | BBRY-ALLEN0007594 | BBRY-ALLEN0007599 |
| JX-498 | 6/24/2013 | Morgan Stanley Analyst Report titled: "FQ1'14 Preview: BB10 & GM Sustainability Key" | BBRY-ALLEN0007683 | BBRY-ALLEN0007694 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-499 | 6/28/2013 | Cowan Analyst Report titled: "BBRY Reports F1Q14 Miss; Services Revenue Decline Accelerating" | BBRY-ALLEN0007807 | BBRY-ALLEN0007810 |
| JX-500 | 6/28/2013 | Citi Analyst Report titled: "Subscriber Base Declines and New BB10 Launch Disappoints; Reiterate Sell" | BBRY-ALLEN0007779 | BBRY-ALLEN0007798 |
| JX-501 | 6/28/2013 | Evercore Analyst Report titled: "Services Decline Accelerating; BB10 Margins in the High 20s" | BBRY-ALLEN0007819 | BBRY-ALLEN0007824 |
| JX-502 | 6/28/2013 | BMO Analyst Report titled: "BlackBerry (Underperform)" | BBRY-ALLEN0006865 | BBRY-ALLEN0006866 |
| JX-503 | 5/10/2012 | May 10, 2012 Research in Motion Approved Minutes of Board of Directors Meeting | BBPearlstein_00820983 | BBPearlstein_00820984 |
| JX-504 | 6/20/2014 | The Parties Have Withdrawn This Exhibit | | |
| JX-505 | 7/11/2014 | The Parties Have Withdrawn This Exhibit | | |
| JX-506 | 7/31/2014 | The Parties Have Withdrawn This Exhibit | | |
| JX-507 | 3/21/2013 | March 21, 2013 BlackBerry Press Release filed on Form 6-K | | |
| JX-508 | 3/13/2013 | March 13, 2013 BlackBerry Press Release filed on Form 6-K | | |
| JX-509 | 2/6/2013 | February 6, 2013 BlackBerry Press Release filed on Form 6-K | | |
| JX-510 | 4/7/2003 | Purchase and Sale Agreement by and between RIM and CellCo Partnership (d/b/a Verizon Wireless) | BBPearlstein_01731517 | BBPearlstein_01731621 |
| JX-511 | 1/31/2012 | BlackBerry Net Promoter Score tracker: Global, Monthly Report, January 2012 | BBPearlstein_00168142 | BBPearlstein_00168167 |
| JX-512 | 9/19/2012 | Research in Motion Limited 2013 Integrated Audit Plan | BBPearlstein_00086485 | BBPearlstein_00086562 |
| JX-513 | 1/23/2013 | Email from C. Kearns to S. Miller, R. Robinson, R. Liebermann, J. Hartwick (cc J. Yersh, T. Luelo) re BB10 Accounting & Operational Questions | BBPearlstein_00014987 | BBPearlstein_00014989 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-514 | 1/31/2013 | Email from S. Miller to C. Kearns, P. Kapoor, R. Enright, G. Jorritsma (others on chain are T. Luelo, M. Wayland, J. Lam) RE: BB10 information requirements and pricing | BBPearlstein_00090709 | BBPearlstein_00090712 |
| JX-515 | 2/1/2013 | Email to T. Luelo, S. Miller; from W. Douglas; CC: C. Kearns re BB10 Information requirements; Smartphone Subsidy Analysis by Carrier Powerpoint Presentation - Excerpted | BBPearlstein_00034617 | BBPearlstein_00034704 |
| JX-516 | 2/1/2013 | Email exchange between S. Miller, W. Douglas RE: BB10 information requirements. Others on thread are T. Luelo, C. Kearns, M. Wayland, J. Lam, K. Newby | BBPearlstein_00090713 | BBPearlstein_00090714 |
| JX-517 | 2/1/2013 | Email thread with T. Luelo, S. Miller, M. Wayland, J. Lam, C. Kearns, W. Douglas, K. Newby re BB10 information requirements | BBPearlstein_00090715 | BBPearlstein_00090716 |
| JX-518 | 2/8/2013 | Email fr. M. Glanz to C. Arabia, M. Lukacko, C. Chiarello re: FW: Lisbon - SUPPLY GAP | BBPearlstein_00092269 | BBPearlstein_00092271 |
| JX-519 | 2/11/2013 | Email re and attaching PowerPoint for the FY14 Plan review meeting from R. Liebermann to T. Heins, F. Boulben, K. Tear, B. Bidulka, S. Zipperstein, R. Costanzo, C. Chiarello and W. Douglas | BBPearlstein_00464033 | BBPearlstein_00464058 |
| JX-520 | 2/13/2013 | Email from F. Boulben to B. Bidulka and S. Zipperstein (cc to E.K. Suzer) attaching Launch performance - definition of success v05.pptx | BBPearlstein_00452121 | BBPearlstein_00452122 |
| JX-521 | 2/15/2013 | Email From R. Leighton to A. Faull (cc N. Vanderlinden) forwarding email entitled Lisbon Forecast. Others on email include B. Sutphin, W. Lewis, L. El-Amin, T. Sharff, H. Smithson | BBPearlstein_00816480 | BBPearlstein_00816481 |
| JX-522 | 2/17/2013 | Email from Tatsis to Powell re: NPS Data for Z10 | BBPearlstein_00122243 | BBPearlstein_00122243 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-523 | 2/26/2013 | Email from J.Novak to V. Menon (cc J. Dietel, A. Dennis, J. Sullivan, L. Baldassare, R. Piasentin, B. Gibson, C. Arabia) forwarding email thread re BlackBerry Z10 forecast. Others on thread are J. Jackson, N. Astmann, A. Nuzzo, S. Sibal, A. Dennis, J. Schwartz. | BBPearlstein_00299367 | BBPearlstein_00299368 |
| JX-524 | 3/2/2013 | BlackBerry 2013 Summary Review Memorandum | BLA-00000009 | BLA-00000009 |
| JX-525 | 3/10/2013 | Email to J. Luelo, B. Hertzberger, B. Thompson, M. Lundie; from C. Kearns; CC: J. Yersh, K. Chappell, J. Greco re Blackberry 10 Technically Accounting Memo v10 Final.docx | BBPearlstein_00034420 | BBPearlstein_00034453 |
| JX-526 | 3/12/2013 | Brighstar Purchase Order | BBPearlstein_00090240 | BBPearlstein_00090240 |
| JX-527 | 3/13/2013 | EY FY2013 Memo re – Revenue Recognition for BB10 | BLA-00000024 | BLA-00000024 |
| JX-528 | 3/15/2013 | EY FY2013 Memo re Q4 Impact of Observed Concessions on Revenue Recognition | BLA-00000014 | BLA-00000014 |
| JX-529 | 3/15/2013 | EY FY2013 Memo re – Meetings with Regional Channel Finance Teams | BLA-00000016 | BLA-00000016 |
| JX-530 | 3/15/2013 | Email from S. Tatsis to K. Tear et al. re Net Promoter Score Update | BBPearlstein_00228401 | BBPearlstein_00228402 |
| JX-531 | 3/15/2013 | Email from R. Costanzo to K. Tear, F. Boulben forwarding email exchange with A. MacLeod, A. Emery, C. Chiarello, H. Davidson, R. Vierling, R. Gregorio re Rogers Z10 $99-URGENT | BBPearlstein_00795754 | BBPearlstein_00795755 |
| JX-532 | 3/22/2013 | Email from S. Zipperstein to B. Stymiest, C. Kotchka, D. Kerr, J. Wetmore, J. Richardson, M. Lazaridis, P. Watsa, R. Martin, T. Dattels, R. Lynch, T. Heins (cc K. Tear, F. Boulben, B. Bidulka, P. Kurtz) BB10 Update -- Confidential | BBPearlstein_00033753 | BBPearlstein_00033753 |
| JX-533 | 3/24/2013 | Email to P. Carpino; from E. Ebbs re Kristian's BB10 Update - Excerpted | BBPearlstein_00329543 | BBPearlstein_00329559 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-534 | 3/25/2013 | Email from E. Ebbs to H. Havelock re BlackBerry 10 update slides for BOD and attaching PowerPoint entitled BlackBerry Z10 Comprehensive Launch Update | BBPearlstein_00859687 | BBPearlstein_00859739 |
| JX-535 | 3/27/2013 | Email fr. M. McAndrews to K. Tear re: Board back up slide, attaching Z10 Sales from Launch vs 9900 9800-SeveP-2013-03-26.pptx; Q4 FY13 HH Pricing Decisions-Positive Profit Impact-Michael Chan-2013-03-26.pptx; SAF Pricing Favorability-RalfL-2013-03-26.pptx; Z10 Q10 Peformance vs FY14 Board Plan-MattByrd-2013-03-26.pptx | BBPearlstein_00453707 | BBPearlstein_00453717 |
| JX-536 | 3/27/2013 | BlackBerry Z10 Comprehensive Launch Update | BBPearlstein_01744901 | BBPearlstein_01744952 |
| JX-537 | 4/3/2013 | Email exchange between S. Tatsis, A. Lee, T. Barfoot RE: JP's feedback for Town Hall deck | BBPearlstein_00018761 | BBPearlstein_00018761 |
| JX-538 | 4/11/2013 | Email exchange between S. Tatsis, J. Powell, K. Tear and H. Davidson RE: Verizon Z10 Data - Preliminary, others on thread are J. Kinney,  J. Freeman | BBPearlstein_00556685 | BBPearlstein_00556686 |
| JX-539 | 4/11/2013 | WSJ Blog re Detwiler: Analyst: Blackberry Z10 Returns Outnumber Sales | BBRY-ALLEN0012110 | BBRY-ALLEN0012111 |
| JX-540 | 4/11/2013 | Email to R. Costanzo, R. Piasentin, A. MacLeod, P. Hamnett; from H. Davidson re Statement in response to return rates | BBPearlstein_00021862 | BBPearlstein_00021862 |
| JX-541 | 4/11/2013 | Email from J. Powell to H. Davidson (cc to K. Tear) re tweet -- Detwiler analyst thinks Z10 returns outnumbering sales at Verizon | BBPearlstein_00556547 | BBPearlstein_00556547 |
| JX-542 | 4/11/2013 | Email from Carpino to Ebbs, et al. re: Fyi… | BBPearlstein_00557649 | BBPearlstein_00557650 |
| JX-543 | 4/11/2013 | Email from J. Powell to K. Tear, H. Davidson (cc to S. Tatsis) forwarding email entitled Verizon Z10 Data - Preliminary, others on thread are J. Kinney and J. Freeman | BBPearlstein_00613295 | BBPearlstein_00613295 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-544 | 4/11/2013 | Email from Tatsis to Powell Fw: Statement in response to return rates [Piasentin Depo. Ex. 19] | BBPearlstein_00615221 | BBPearlstein_00615222 |
| JX-545 | 4/11/2013 | Email to A. Bocking; from R. Piasentin re Tweet from (@wconnors) | BBPearlstein_00740214 | BBPearlstein_00740217 |
| JX-546 | 4/11/2013 | Email from Zipperstein to Carpino, et al. re: Tweet from (@wconnors) | BBPearlstein_01789414 | BBPearlstein_01789417 |
| JX-547 | 4/11/2013 | Email from Powell to Tear, et al. re: Urgent: Returns | BBPearlstein_01789628 | BBPearlstein_01789629 |
| JX-548 | 4/12/2013 | Email to T. Heins, H. Davidson; from S. Zipperstein; CC: K. Tear, F. Boulben; J. Powell, B. Bidulka | BBPearlstein_01789851 | BBPearlstein_01789853 |
| JX-549 | 4/12/2013 | Email exchange between D. Croke, S. Tatsis, J. Powell re URGENT: Z10 Returns | BBPearlstein_01790052 | BBPearlstein_01790053 |
| JX-550 | 4/12/2013 | Email from Kinney to Tatsis, et al. re: URGENT: Z10 Returns | BBPearlstein_01790056 | BBPearlstein_01790057 |
| JX-551 | 4/12/2013 | Email from E. Mittig to S. Tasis forwarding email chain including  T. Jeske, C. Degner re FW: Z10 return rate update | BBPearlstein_01790088 | BBPearlstein_01790091 |
| JX-552 | 4/12/2013 | Email exchange, top email from Steve Zipperstein to Thorsten Heins | BBPPearlstein_01789836 | BBPPearlstein_01789837 |
| JX-553 | 4/12/2013 | Email from Mittig to Tatsis fw: Copy of US Z10 Carrier Tracking 20130412 v3 TMO.xlsx | BBPearlstein_00726687 | BBPearlstein_00726687 |
| JX-554 | 4/12/2013 | Email from Powell to Tear re: Privileged and Confidential: Z10 returns | BBPearlstein_01738019 | BBPearlstein_01738020 |
| JX-555 | 4/12/2013 | Email to H. Davidson, aaron@ gfbunting.com, T. Heins, S. Zipperstein, F. Boulben, K. Tear, E. Ebbs, B. Bidulka, P. Carpino; from J. Powell re Press Release Update | BBPearlstein_01789303 | BBPearlstein_01789304 |
| JX-556 | 4/12/2013 | Email from Davidson to Powell, et al. re: Press Release Update | BBPearlstein_01789310 | BBPearlstein_01789312 |
| JX-557 | 4/12/2013 | Email from Powell to Tatsis Fw: Privileged and Confidential: Z10 returns [Powell Depo. Ex. 30] | BBPearlstein_01789343 | BBPearlstein_01789345 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-558 | 4/12/2013 | Email exchange between J. Powell, H. Davidson RE: Press Release Update, others on thread include S. Zipperstein, P. Carpino, others on thread include E. Ebbs, B. Bidulka, F. Boulben, K. Tear, J. Powell, A. Curtis (aaron@gfbunting.com) | BBPearlstein_01789434 | BBPearlstein_01789437 |
| JX-559 | 4/12/2013 | Email from Kinney to Tatsis, et al. re: URGENT: Z10 Returns | BBPearlstein_01790056 | BBPearlstein_01790057 |
| JX-560 | 4/15/2013 | Email from Tatsis to Bocking, et al. re: URGENT - Quality Chart for Kristian T Update | BBPearlstein_00017874 | BBPearlstein_00017875 |
| JX-561 | 4/17/2013 | Email from V. Menon to J. Powell re Z10 status | BBPearlstein_00557049 | BBPearlstein_00557050 |
| JX-562 | 4/18/2013 | Email exchange between S. Tatsis, J. Lehmann, C. Nosal (cc Elvan Konedrali Suzer) re NPS | BBPearlstein_01575387 | BBPearlstein_01575388 |
| JX-563 | 4/28/2013 | Email exchange between S. Zipperstein and F. Boulben re entitled Tweet from @wconnors, others on thread include H. Davidson, R. Piasentin, A. Emery, P. Carpino, R. Costanzo, J. Powell, J. Novak, S. Zipperstein (cc to P. Kurtz, E. Ebbs, K. Tear, B. Bidulka) | BBPearlstein_01789465 | BBPearlstein_01789469 |
| JX-564 | 5/2/2013 | NASDAQ: BBRY;TSX: BB PowerPoint Presentation | BBPearlstein_00004167 | BBPearlstein_00004205 |
| JX-565 | 5/2/2013 | Email thread between J. Powell, S. Zipperstein Re: Privileged and Confidential: Z10 returns | BBPearlstein_01789531 | BBPearlstein_01789534 |
| JX-566 | 5/10/2013 | Amendment 33 to the Purchase and Sale Agreement by and between RIM and CellCo Partnership (d/b/a Verizon Wireless) | BBPearlstein_01727787 | BBPearlstein_01727799 |
| JX-567 | 5/21/2013 | Email fr. K. Tear to T. Heins re: BB10 Update - Clean Version | BBPearlstein_00156806 | BBPearlstein_00156807 |
| JX-568 | 5/22/2013 | Email from James Yersh to Brian Bidulka | BBPearlstein_00234053 | BBPearlstein_00234055 |
| JX-569 | 5/23/2013 | Email fr. C. Kearns to J. Yersh, L. Portnoy M.n Lunde, T. Luelo, J. Bueno re: Privileged and Confidential: EY/Blackberry Q1 Close Discussion attaching EY Agenda | BBPearlstein_00764485 | BBPearlstein_00764487 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-570 | 5/28/2013 | Email from C. Kearns to T. Luelo (cc P. Panchal, D. Martin, E. Akram, G. Barron) forwarding email entitled Confidential: Planned Sell Through Activity and attaching Q114 Forecast Closing DC Channel Inventory | BBPearlstein_00090762 | BBPearlstein_00090776 |
| JX-571 | 5/30/2013 | Email from C. Kearns to T. Luelo, M. Lundie, L. Portnoy, B. Hertzberger, M. Byrd, J. Hartwick, D. martin, G. Barron, P. Panchal, E. Akram, P. Holtz, J. Bueno (cc S. Zipperstein, J. Yersh) re Privileged and Confidential - Q1 Revenue Accounting Discussion with EY and attaching Lseries analysis May 27.2.pptx, FW_ Q10 Launch .msg, Copy of Venz Payment Histories May 28 2013.xlsx | BBPearlstein_00491740 | BBPearlstein_00491741 |
| JX-572 | 5/31/2013 | Email to L. Portnoy, C. Kearns; from M. Lundie; CC: B. Hertzberger, J. Yersh, T. Luelo re Revenue matters | BBPearlstein_00212314 | BBPearlstein_00212317 |
| JX-573 | 5/31/2013 | Email exchange between M. Lundie, L. Portnoy (others on thread include C. Kearns, T. Luelo, J. Yersh, B. Hertzberger) re revenue matters | BBPearlstein_01789237 | BBPearlstein_01789256 |
| JX-574 | 6/1/2013 | Q1 Summary Review Memorandum For the Quarter Ended June 1, 2013 | BLA-00000038 | BLA-00000038 |
| JX-575 | 6/3/2013 | EY Workpapers Version of Q1 BlackBerry 10 – Fixed or Determinable Pricing | BLA-00000044 | BLA-00000044 |
| JX-576 | 6/11/2013 | EY Memo re: Rebates Analytical Review and Quarterly Inquiry | BLA-00000034 | BLA-00000034 |
| JX-577 | 6/14/2013 | Email to B. Hertzberger, M. Lundie, T. Luelo, G. Barron, M. Firth, B. Thompson; from C. Kearns; CC: L. Portnoy re Q1-FY2014 Concession Memo Americas-Final.docx | BBPearlstein_00288267 | BBPearlstein_00288276 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-578 | 6/17/2013 | Email from J. Powell to K. Tear forwarding attachments: Blackberry_Satmetrix_FINAL_050213.pptx, NPS Overview.pptx, 20130613_NPS_Z10_Global, 20130613_NPS_BB10_Global, 20130613_NPS_Q10_Global | BBPearlstein_00101578 | BBPearlstein_00101714 |
| JX-579 | 6/19/2013 | Q1 Review Files memo – Q4 Impact of Observed Concessions on Revenue Recognition | BLA-00000045 | BLA-00000045 |
| JX-580 | 8/26/2013 | Email fr. C. Kearns to L. Portnoy; M. Lundie; T. Luelo re: BB10 up to P5 assessment compared to Q1 attaching Q2FY14 BB10 fact sheet, Q2 BB10 assessment, and Blackberry 10 Q1FY14 Fixed or Determinable Memo | BBPearlstein_00091104 | BBPearlstein_00091140 |
| JX-581 | 8/31/2013 | Draft Internal Memo to Blackberry Working Paper Files; from J. Greco; CC: C. Kearns, J. Yersh re Inventory Lower of Cost or Market GAAP Analysis | BBPearlstein_01789148 | BBPearlstein_01789160 |
| JX-582 | 9/4/2013 | Email fr. C. Kearns to L. Portnoy; M. Lundie; J. Yersh; T. Luelo re: Thorsten Actions - Accounting Models - V2.pptx, Attaching Thorsten Actions - Accounting Models - V2.pptx | BBPearlstein_00184330 | BBPearlstein_00184339 |
| JX-583 | 9/13/2013 | Memo fr. K. Sarwar/S. Ball to BlackBerry 2014 Q2 SAS 100 review Files re:  Inventory valuation | BLA-00000066 | BLA-00000066 |
| JX-584 | 9/14/2013 | EY Memo re: Q2 F'2014 Revenue Recognition Consultation | BLA-00000083 | BLA-00000083 |
| JX-585 | 9/20/2013 | EY Memo re: Date of Sell-through Accounting Materiality Considerations Consultation | BLA-00000085 | BLA-00000085 |
| JX-586 | 9/24/2013 | BlackBerry 2014 Second Quarter Review (Ernst & Young) | BLA-00000065 | BLA-00000065 |

| Joint Ex. No. | Date | Description | BegBates | EndBates |
|---|---|---|---|---|
| JX-587 | Undated | Quarter over Quarter Deferred Revenue Analysis Spreadsheet | BLA-00000031 | BLA-00000031 |
| JX-588 | Undated | Large in channel inventory balance analysis Spreadsheet | BLA-00000046 | BLA-00000046 |
| JX-589 | Undated | Inventory Data Spreadsheet | BLA-00000047 | BLA-00000047 |
| JX-590 | Undated | Q413 Forecast Closing in-Channel Inventory Spreadsheet | BLA-00000099 | BLA-00000099 |
| JX-591 | Undated | EY Workpapers – BBRY Revenue Recognition and Accounts Receivable Policy | BLA-00000021 | BLA-00000021 |
| JX-592 | Undated | AT&T Spreadsheet | ATT000001 | ATT000002 |
| JX-593 | Undated | Preliminary comparison of quality KPIs in first launch for Z10, 9900, and 9800 indicates positive Z10 performance | BBPearlstein_00009932 | BBPearlstein_00009932 |
| JX-594 | Undated | Revenue dashboard data.xlsx | BBPearlstein_01568938 | BBPearlstein_01568938 |